B1 (Official Form 1)(4/10)

| **United States Bankruptcy Court**<br>**Middle District of Florida** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Custom Cable Industries, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**AKA CCI** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**59-2016388** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**3221 Cherry Palm Drive**<br>**Tampa, FL**<br>ZIP Code **33619-8359** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Hillsborough** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

| **Type of Debtor**<br>(Form of Organization)<br>(Check one box) | **Nature of Business**<br>(Check one box) | **Chapter of Bankruptcy Code Under Which**<br>**the Petition is Filed** (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | ☐ Chapter 7<br>☐ Chapter 9<br>■ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13     ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding |
| | **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."     ■ Debts are primarily business debts. |

| **Filing Fee** (Check one box) | **Chapter 11 Debtors** |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter).*<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| **Statistical/Administrative Information** | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ■ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☐ 1-49 | ☐ 50-99 | ☐ 100-199 | ■ 200-999 | ☐ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ■ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ■ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

B1 (Official Form 1)(4/10)                                                                                                                    **Page 2**

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Custom Cable Industries, Inc.** |

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:   **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| | (To be completed if debtor is an individual whose debts are primarily consumer debts.) |
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | **X** _____ |
| | Signature of Attorney for Debtor(s)          (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

■  Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐  There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐  Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐  Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐  Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐  Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐  Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

**B1 (Official Form 1)(4/10)**                                                                                                    **Page 3**

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Custom Cable Industries, Inc.** |

## Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X **/s/ Michael P. Horan**
Signature of Attorney for Debtor(s)

**Michael P. Horan 0307742**
Printed Name of Attorney for Debtor(s)

**Trenam, Kemker, Scharf, Barkin,**
Firm Name

**Frye, O'Neill & Mullis, P.A.**
**200 Central Avenue, Suite 1600**
**Saint Petersburg, FL 33701**

_____
Address

                                    **Email: MPHoran@trenam.com**
**727-896-7171  Fax: 727-502-3413**
Telephone Number

**July 30, 2010**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Gregg Stewart**
Signature of Authorized Individual

**Gregg Stewart**
Printed Name of Authorized Individual

**General Manager**
Title of Authorized Individual

**July 30, 2010**
Date

---

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Middle District of Florida

In re    **Custom Cable Industries, Inc.**                                                    Case No. _____

                                                    Debtor(s)                    Chapter    **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

      Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **ADC**<br>**13625 Technology Dr**<br>**Eden Prairie, MN 55344** | **Ganesh Vijaya Kumar**<br>**ADC**<br>**13625 Technology Dr**<br>**Eden Prairie, MN 55344**<br>**952.917.3000** | **Inventory** | | **217,008.52** |
| **American Express**<br>**CPC Check Processing**<br>**2975 W. Corp Lakes Blvd**<br>**Weston, FL 33331-3626** | **American Express**<br>**CPC Check Processing**<br>**2975 W. Corp Lakes Blvd**<br>**Weston, FL 33331-3626**<br>**800.542.0995** | **Corporate Purchasing Cards, 06/28/10** | | **38,979.36** |
| **Anixter,Inc.**<br>**250 Horizon Dr**<br>**Suwanee, GA 30024** | **Marilyn Nelson**<br>**Anixter,Inc.**<br>**250 Horizon Dr**<br>**Suwanee, GA 30024**<br>**800.282.1238 ext 2765** | **Inventory** | | **69,236.10** |
| **Belden Electronics Div.**<br>**2200 U.S. Hwy 27 South**<br>**Richmond, IN 47374** | **Amber Elston**<br>**Belden Electronics Div.**<br>**2200 U.S. Hwy 27 South**<br>**Richmond, IN 47374**<br>**765.983.5475** | **Inventory** | | **94,559.47** |
| **Cobra Wire & Cable, Inc**<br>**2930 Turnpike Dr**<br>**Hatboro, PA 19040** | **Cobra Wire & Cable, Inc**<br>**2930 Turnpike Dr**<br>**Hatboro, PA 19040** | **Inventory** | | **21,902.39** |
| **Communications Supply**<br>**3462 Solution Center Dr**<br>**Chicago, IL 60677-3004** | **Teresa Pitra/Jessie Bulava**<br>**Communications Supply**<br>**3462 Solution Center Dr**<br>**Chicago, IL 60677-3004**<br>**630.221.6483** | **Inventory** | | **291,177.98** |
| **Corp Valuation Advisors**<br>**625 Walnut Ridge Drive**<br>**Suite 105**<br>**Hartland, WI 53029** | **Corp Valuation Advisors**<br>**625 Walnut Ridge Drive**<br>**Suite 105**<br>**Hartland, WI 53029**<br>**262.369.0400** | | | **18,000.00** |

**B4 (Official Form 4) (12/07) - Cont.**

In re   **Custom Cable Industries, Inc.**                                    Case No. _____
                    Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Draka Comteq<br>1530 Paysphere Circle<br>Chicago, IL 60674 | Patty Young<br>Draka Comteq<br>1530 Paysphere Circle<br>Chicago, IL 60674<br>828.459.8358 | Inventory | | 19,545.44 |
| Experior Laboratories Inc<br>1635 Ives Ave<br>Oxnard, CA 93033 | Jessica Pielaet<br>Experior Laboratories Inc<br>1635 Ives Ave<br>Oxnard, CA 93033<br>805.483.3400 | Fiber Testing | | 39,700.00 |
| Heilind Electronics<br>307 Cranes Roost Blvd<br>Ste 1020<br>Altamonte, FL 32701 | Tammy<br>Heilind Electronics<br>307 Cranes Roost Blvd<br>Ste 1020<br>Altamonte, FL 32701<br>978.988.3470 | Inventory | | 76,282.71 |
| HWI Partners, LLC<br>135 E. State St<br>Suite 2000<br>Kennett Square, PA 19348 | Jacqueline Hunt<br>HWI Partners, LLC<br>135 E. State St<br>Suite 2000<br>Kennett Square, PA 19348<br>302.235-7117 | Business Consulting Services (Affiliate) | Disputed | 53,783.96 |
| Janney Montgomery Scott, LLC<br>1801 Market St<br>Philadelphia, PA 19103 | Janney Montgomery Scott, LLC<br>1801 Market St<br>Philadelphia, PA 19103 | Promissory Note | | 130,236.00 |
| North Hills Signal Proc.<br>6851 Jericho Turnpike<br>Syosset, NY 11791 | Shoshana Ronen<br>North Hills Signal Proc.<br>6851 Jericho Turnpike<br>Syosset, NY 11791<br>516-682-4323 | Inventory | | 24,250.00 |
| Quabbin Wire & Cable Co<br>10 Maple St<br>Ware, MA 01082-1597 | Wendy Lynds<br>Quabbin Wire & Cable Co<br>10 Maple St<br>Ware, MA 01082-1597<br>800.368.3311 ext 303 | Inventory | | 28,711.50 |
| Senko Adv Components Inc<br>225 Cedar Hill St<br>Marlborough, MA 01752 | Mary Finnerty<br>Senko Advcomponents Inc<br>225 Cedar Hill St<br>Marlborough, MA 01752<br>508.481.9999 | Inventory | | 70,392.30 |
| Shaxon Industries, Inc<br>4931 E. Landon<br>Anaheim, CA 92807 | Christina Rodriguez<br>Shaxon Industries, Inc<br>4931 E. Landon<br>Anaheim, CA 92807<br>714-779-5091 | Inventory | | 1,536,470.68 |

B4 (Official Form 4) (12/07) - Cont.

In re **Custom Cable Industries, Inc.**                                  Case No. _____
                                    Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Steelcase, Inc.<br>901 44th St, Se<br>Grand Rapids, MI 49508 | Steelcase, Inc.<br>901 44th St, Se<br>Grand Rapids, MI 49508<br>616.247.2710 | Promissary Note | | 894,855.80 |
| Superior Essex Comm.<br>6120 Powers Ferry Rd<br>Ste 150<br>Atlanta, GA 30339-2923 | Linda Matthews<br>Superior Essex Comm.<br>6120 Powers Ferry Rd<br>Ste 150<br>Atlanta, GA 30339-2923<br>770.953.6209 | Inventory | | 70,134.34 |
| TTI, Inc.<br>2441 NE Pkwy<br>Ft. Worth, TX 76106 | Jackie Demauro<br>TTI, Inc.<br>2441 NE Pkwy<br>Ft. Worth, TX 76106<br>866.912.5530 ext 7513 | Inventory | | 17,923.11 |
| Tyco Eleccorp (Amp)<br>24627 Network Pl<br>Chicago, IL 60673-1246 | Julie Hoffman<br>Tyco Eleccorp (Amp)<br>24627 Network Pl<br>Chicago, IL 60673-1246<br>717.986.7479 | Inventory and<br>Equipment Lease | | 22,098.38 |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the General Manager of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   **July 30, 2010**                        Signature   **/s/ Gregg Stewart**
                                                             **Gregg Stewart**
                                                             **General Manager**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

Custom Cable Industries, Inc.
3221 Cherry Palm Drive
Tampa, FL 33619-8359

Michael P. Horan
Trenam, Kemker, Scharf, Barkin,
 Frye, O'Neill & Mullis, P.A.
200 Central Avenue, Suite 1600
Saint Petersburg, FL 33701

A 24-7 Door Service
3031 Moon Fall Way
Mulberry, FL 33860

AA Electric
2011 S Combee Rd
Lakeland, FL 33801-6895

AAA Cooper Transportation
4975 Old Grant Rd
Ellenwood, GA 30294

ABC Plastics, Inc.
140 West Dr
Lodi, OH 44254

ABL Elec Supplies, Inc.
5420 Powerhouse Court
Concord, NC 28027

Accu-Tech Corporation
1495 Hembree Rd
#100
Roswell, GA 30076

Actron Entities, Inc
13089 60th St North
Clearwater, FL 33760

Adams, Kenneth
2202 E. Bird Street
Tampa, FL 33604

ADC
13625 Technology Dr
Eden Prairie, MN 55344

ADI
12974 Collections Center Dr
Chicago, IL 60693

ADP, Inc.
5680 New Northside Dr
Atlanta, GA 30328

ADT Security Services Inc
5471 W. Waters Ave
Suite 1000
Tampa, FL 33634

Advantica Eyecare, Inc.
Arbor Shoreline Office Park
19321-C US Hwy 19 N #320
Clearwater, FL 33764

Aerotek Comm Staffing
5100 W. Lemon St
Suite 150
Tampa, FL 33609

Aerotek, Inc.
3689 Collection Ctr. Dr.
Chicago, IL 60693

Aetna
3 Independence Way
F075rb
Princeton, NJ 08540

Aetna - Middletown
PO Box 532424
Atlanta, GA 30353-2424

Aetna, Inc. Alic
151 Farmington Ave
Hartford, CT 06156

AFCEA Intl Member Services
4400 Fair Lakes Court
Fairfax, VA 22033-3899

AFCO
4501 College Blvd
Suite 320
Leawood, KS 66211

Affordable Pallets & Reels
2811 N. 76th St
Tampa, FL 33619

African-American Chamber
 of Commerce of PE, NJ & DE
30 S. 15th St
Ground Fl
Philadelphia, PA 19102

Agile Los Angeles
5855 Green Valley Circle
Suite 208
Culver City, CA 90230

Agilent Technologies, Inc
4187 Collections Center Dr
Chicago, IL 60693

AIC (NL) Ventures
8080 N. Central Expressway
Suite 1220
Dallas, TX 75206

Air Max Of Central Fl,Inc
6408 W Dormany Rd
Plant City, FL 33565

Altra Medical
9743 Sago Point Dr
Largo, FL 33777

Amphenol Communication
4 Old Newtown Rd
Danbury, CT 06810

Alabama Dept Of Revenue
Business Privilege Tax Sec.
PO Box 327431
Montgomery, AL 36132-7431

Alvarez Plumbing Inc.
1623 51st St S.
Tampa, FL 33619

Amphenol Connex Corp
5069 Maureen Lane   Unit B
Moorpark, CA 93021

Alden Products
117 North Main St
Brockton, MA 02301

Alvarez, Crescencio
6405 N. Hale Ave
Tampa, FL 33614

AMTI
7540 Caldwell Ave
Niles, IL 60714

Allegra Print & Imaging
3110 Cherry Palm Dr
Tampa, FL 33619

AM/PM Coffee Service
9501 Palm River Rd
Tampa, FL 33619

Anixter,Inc.
250 Horizon Dr
Suwanee, GA 30024

Alliance Fiber Optic Products, Inc.
275 Gibralter Dr
Sunnyvale, CA 94089

AMB Property LP
Attn: Mary Schumann-Vincente
8100 Chancellor Dr
Suite 145
Orlando, FL 32809

Answernet Network
2325 Maryland Rd
Suite 210
Willow Grove, PA 19090-1749

Allied Electronics Inc
7151 Jack Newell Blvd South
Ft. Worth, TX 76118

AMB Property LP
Sixty State Street
Suite 1200
Boston, MA 02109

API Processing Licensing
3419 Galt Ocean Dr
Montana Bldg, Ste A
Ft Lauderdale, FL 33308

Allied Wire & Cable, Inc.
101 Kestrel Dr
Collegeville, PA 19426

American Access Tech.
6670 Spring Lake Rd
Keystone, FL 32656

Apics
1650 N. Hercules Ave
Unit N
Clearwater, FL 33765

Alpha Wire Company
711 Lidgerwood Ave
Elizabeth, NJ 07207

American Express
CPC Check Processing
2975 W. Corp Lakes Blvd
Weston, FL 33331-3626

Ariba, Inc.
PO Box 642962
Pittsburgh, PA 15264-2962

Altec Data Comm., Inc.
3601 Commerce Blvd
Unit C
Kissimmee, FL 34741

Amphenol Canada Corp
605 Milner Ave
Toronto, CANADA

Arrow Elect Inc-Richey
50 Marcus Dr
Melville, NY 11747

ASQ
600 North Plankinton Ave
Milwaukee, WI 53203

Avnet Electronics Mktg
10 Centennial Dr
Peabody, MA 01960

Belden Electronics Div.
2200 U.S. Hwy 27 South
Richmond, IN 47374

Assembly Fastners, Inc..
255 Semoran Commerce Pl
Apopka, FL 32703

Ayala, Carmen
4017 Bethlehem Road
Dover, FL 33527

Berenfeld Capital Markets
2525 Ponce De Leon Blvd
5th Floor
Miami, FL 33134

Associated Paper & Supply
13926 Lynmar Blvd.
Tampa, FL 33626

B & B Electronics
707 Dayton Rd
Ottawa, IL 61350

Berrier, Stephen L.
2903 Spaniel Lane
Seffner, FL 33584

Association Corporate Growth
4753 Paysphere Circle
Chicago, IL 60674

B.O.C.C.
Water Dept. Hillsborough Cty
332 N. Falkenburg Rd
Tampa, FL 33619

Bianchi, Margarita
2009 Goldendale Ct
Brandon, FL 33511

AT&T   001-3149
1 At&T Way
Bedminster, NJ 07921

Backflow Prevention Inc.
4532 W. Kennedy Blvd.
Pmb276
Tampa, FL 33609-2042

Bisco Industries
1500 N. Lakeview Ave
Anaheim, CA 92807

AT&T (Acct#10009394643)
1 At&T Way
Bedminster, NJ 07921

Bay Fasteners & Component
604 Ware Blvd
Tampa, FL 33619

Black Box Corporation
1000 Park Dr
Lawrence, PA 15055

AT&T (Acct#1717864094804)
1 At&T Way
Bedminster, NJ 07921

Bay Tech Label, Inc.
12177 28th St North
St Petersburg, FL 33716

Black, Jerrold
3221 Cherry Palm Dr
Tampa, FL 33619

AT&T Global Network Svc
1 At&T Way
Bedminster, NJ 07921

Bay Tool,Inc.
2117 60th Dr East
Bradenton, FL 34203

Blackshear, Fela O.
513 Kendall Lake Dr
Unit 104
Brandon, FL 33510

AT&T(831-000-1370-770)
1 At&T Way
Bedminster, NJ 07921

Baylor, Bradley W.
1807 Lakeview Avenue
Seffner, FL 33584

Blue Ribbon Building
   Maintenance, Inc.
115 Hazel Blvd
Sanford, FL 32773

Blue Tangerine Solutions
1380 Sarno Rd
Suite B
Melbourne, FL 32935

Board Of Collier County
Commissioners
2800 N. Horseshoe Dr
Naples, FL 34104

Board Of Equalization
PO Box 942879
Sacramento, CA 94279-7071

Bodden, Leticia
1732 Lancelot Loop
Tampa, FL 33619

Bostick, Jeffrey
7445 Tower Bridge Dr
Wesley Chapel, FL 33545

Bower, Ronald E.
7006 Thrasher Dr.
Tampa, FL 33610

Brandon Lock & Safe, Inc.
333 Falkenburg Rd N
Unit B-221
Tampa, FL 33619

Brimmer,Burek & Keelan
5601 Mariner St
Suite 200
Tampa, FL 33609

Broadview Security
8880 Esters Blvd
Irving, TX 75063-2419

Brown, Lisa M.
26630 Players Circle
Unit 12
Lutz, FL 33559

Bug Scouts Pest Control
3115 Neil Rd
Apopka, FL 32703

Burnette, Matthew D.
403 East County Line Rd
Lutz, FL 33549

Burns, Davida
4325 Mariner's Cove Ct
Apt 202
Tampa, FL 33610

C & H Distributors, Inc.
22133 Network Pl
Chicago, IL 60673-1133

CA Franchise Tax Board
PO Box 942857
Sacramento, CA 94257-0551

Cabrera, Edwin
1501 Meridel Ave
Tampa, FL 33612

Cade, Daniel T.
3501 Lindell Ave
Tampa, FL 33610

Cameron Constructors, Inc
2118 Oregon St
Orlando, FL 32803

Cant, Bonnie J.
7202 Reindeer Road
Tampa, FL 33619

Cardineau, Eduard A.
3375 Dow Lane
Spring Hill, FL 34609

Carris Plastics
Business Rte 4 W
Center, VT 05736

Carson Pest Control
440 Douglas Blvd.
Dunedin, FL 34698

Castanon, Pagamas W.
208 Circle Hill Dr
Brandon, FL 33510

CDM Jevons, Inc.
6462 4th Line
Tottenham, Ontario
CANADA

CDW Direct, LLC
300 N. Milwaukee Ave
Vernon Hills, IL 60061

Centre Club
123 S Wesshore Blvd
Tampa, FL 33609

Certified Records Mgt
4745 Oak Fair Blvd
Tampa, FL 33610

Chipman, Robert H.
1063 Forest Creek Dr
Canton, GA 30115

CIT Technology Fin Serv
21146 Network Pl
PO Box 550599
Chicago, IL 60673-1211

City Of Pensacola, Fl
222 W Main St
Pensacola, FL 32502

Ciccarelli Law
135 E. State St
Suite 1000
Kenneth Square, PA 19348

City Of Auburn Revenue
144 Tichenor Ave
Suite 6
Auburn, AL 36830

City Of Plantation
401 N.W. 7th Terrace
Plantation, FL 33317

Cielatka, Elizabeth J.
8551 N. Hyaleah Road
Tampa, FL 33617

City Of Canton
151 Elizabeth St
Canton, GA 30114

City Of St. Cloud
Attn: Licensing Dept
1300 Ninth St
St. Cloud, FL 34769

Cincinnati Sub-Zero Products, Inc.
3530 Solutions Center
Chicago, IL 60677-3055

City Of Dothan
126 North St. Andrews St
Dothan, AL 36303

City Of Tampa Utilities
2105 North Nebraska
Tampa, FL 33602

Cintas Corporation
P.O. Box 630910
Attn:  Beth Endrick
Russia, OH 45363-0910

City Of Fort Myers
Building Division
1825 Hendry St
Suite 101
Fort Myers, FL 33901

City Of Treasure Island
120 108th Ave
Treasure, FL 33706

Cintas Corporation #074
Attn: Beth Endrick
7101 Parke East Blvd
Tampa, FL 33610

City Of Maitland-Permits
541 Orlando Ave S
Suite 301
Maitland, FL 32751

Clerk Of Circuit Court
Ernie Lee Magaha
221 Palafox Pl
Pensacola, FL 32502

Cintas Fire Protection
207 E. Kelsey Lane
Tampa, FL 33619-4346

City Of Orlando
Business License Section
400 S. Orange Ave
Orlando, FL 32802

CNA Surety
8137 Innovation Way
Chicago, IL 60682-0081

Cintas First Aid & Safety
9318 Florida Palm Dr
Tampa, FL 33619

City Of Orlando
Code Enforcement Division
53 W Central Blvd
Orlando, FL 32801

Coastal Corporate Residences
5 Miracle Strip Loop
Ste 3
Panama City Bch, FL 32407

Cirris Systems Corp
1991 Pkwy Blvd.
Salt Lake City, UT 84119

City Of Palm Beach Gardens
10500 N. Military Trail
Palm Beach, FL 33410

Cobra Wire & Cable, Inc
2930 Turnpike Dr
Hatboro, PA 19040

Cochran, Robbin E.
852 Timber Pond Dr
Brandon, FL 33510

Comvest Capital
525 Okeechobee Blvd
Suite 1050
West Palm Beach, FL 33401

Corp Valuation Advisors
625 Walnut Ridge Drive
Suite 105
Hartland, WI 53029

Coleman Cable, Inc.
1530 Shields Dr
Waukegan, IL 60085

Con-Way Freight, Inc.
10109 Cedar Run
Tampa, FL 33619

Cosgrove Enterprises, Inc
14300 Nw 77th Court
Palmetto Frontage Rd
Miami Lakes, FL 33016

Collingwood, Leroy E.
316 S. Oakwood Ave.
Brandon, FL 33511

Connected Fibers, LLC
8601 Dunwoody Pl
Ste 144
Atlanta, GA 30350

Coville, Roy L.
3605 Coldcreek Dr
Valrico, FL 33594

Colon, Edwin
10749 Great Fall Ln
Tampa, FL 33647

Connectool, Inc.
2559 Turkey Creek Rd
Oilville, VA 23129

CPN Electronics Inc.
4880 N Hiatus Rd
Sunrise, FL 33351

Columbia County, GA
Development Services
630 Ronald Reagan Dr
Bldg A PO Box 498
Evans, GA 30809

Conrad, Harvey J.
1801 Camp Court
Plant City, FL 33563

Creative Marketing Svcs
7600 Alico Rd, Ste 12-46
Ft. Myers, FL 33912

Commscope Solutions, Inc
1100 Commscope Pl SE
Hickory, NC 28602

Container Connection Llc
2813 Palmyra Rd
Albany, GA 31707

Crochet, Peter M.
8702 N. 13th Street
Tampa, FL 33604

Communications Products/Svcs
150 Blades Lane
Suite A
Glem Burnie, MD 21060

Contractors Notice Services
1541 N. Dale Mabry Hwy
Ste 101
Lutz, FL 33548

Crown Lift Trucks
4683 Oak Fair Blvd
Tampa, FL 33610

Communications Supply
3462 Solution Center Dr
Chicago, IL 60677-3004

Conway, Tiffani R.
529 S Parsons Ave
# 1504
Brandon, FL 33511

CSA International
178 Rexdale Blvd
Toronto
CANADA

Comp-Air Service Co
2549 Pemberton Dr
Apopka, FL 32703

Cook, Jackie R.
11324 Autumn Ct B
Tampa, FL 33612

CT Corporation
1200 S Pine Island Rd
Plantation, FL 33324

D & B
20 So. Clark St
Suite 2100
Chicago, IL 60603

De Los Santos, Raynelda
4033 Eastridge Drive
Valrico, FL 33594

Douglas, Catherine A.
1515 W. Arch St
Apt A
Tampa, FL 33607

D&E Diversified Services
c/o Deborah Joswig President
PO Box 3980
Seminole, FL 33775-3980

Delaware Secretary of State
Division Of Corporations
365 W Passic St
5th Floor
Rochelle Park, NJ 07662

Draka Comteq
1530 Paysphere Circle
Chicago, IL 60674

D.F. Sales Company
690 Quinn Ave
San Jose, CA 95112

DHL Express   (Usa) Inc
16592 Collections Ctr Dr
Chicago, IL 60693

Dubnicka, Emil James
P. O. Box 220
Mango, FL 33550

Daniel, Janet A.
1410 Graywood Court
Valrico, FL 33596

Digi-Key Corporation
701 Brooks Ave S
PO Box 250
MN 56701-0250

Dunoyer, Rene R.
2236 Pennsylvania Dr
Oviedo, FL 32765

Daniels Manufacturing Corp.
526 Thorpe Rd
Orlando, FL 32824-8133

Digicor Inc.
11437 Challenger Ave
Odessa, FL 33556

Durruthy, Mayeline
1582 Nuccio Pkwy
Unit 180D
Tampa, FL 33605

Daniels, Leonard
1412 N 97th Ave
Tampa, FL 33612

Directv
1505 NW 167th St
Miami, FL 33169

E.M. Scott General
 Contractor, Inc.
1614 South 50th St
Tampa, FL 33619-7506

Data America -Ashyln Corp
146-A N. Dunbar Ave
Oldsmar, FL 34677-2906

Diversified Metal Works
7599 Wimpy Lane
Tampa, FL 33625

Earl K. Wood
Orange County Tax Collector
201 S Rosalind Ave
Orlando, FL 32801

Data Ctr Specialties, Llc
1083 N. Collier Blvd
Ste 314
Marco Island, FL 34145

Donald Clarke
1641 N. 71st Terrace
Hollywood, FL 33024

Electro Enterprises, Inc.
3601 North I-35
PO Box 11456
Oklahoma City, OK 73136

De La Espriella, Carlos A.
658 Montego Bay Ct
Winter Park, FL 32792

Doug Belden/Tax Collector
2506 N. Falkenburg Rd
Tampa, FL 33619

Electro Wire Inc.
1225 Michael Dr
Wooddale, IL 60191

Electronic Connector Corp
6332 South Central Ave
Chicago, IL 60638

Espinosa, Veronica G.
10207 Wexford Ct
Tampa, FL 33615

Fletcher, Robert E.
1136 Daimler Drive
Apopka, FL 32712

Electroshield, Inc.
708 S.High St
Yellow Springs, OH 45387

Experior Laboratories Inc
1635 Ives Ave
Oxnard, CA 93033

Florida Dept Of Revenue
Disbursement Unit
PO Box 8599
Attn: June
Tallahassee, FL 32314-8599

Elite Electronics, Inc.
1408 Summit Ave
Ste 5
Plano, TX 75074

Federal Express Corp
500 Ross St
Pittsburgh, PA 15262

Florida Dept. Of Revenue
5050 W. Tennessee St
Tallahassee, FL 32399

Emconn Tool Corporation
668 Wheeling Rd
Wheeling, IL 60090

Fedex Freight East
4290 Thurman Rd
Conley, GA 30288

Florida Tape Sales
13221 Byrd Dr
Odessa, FL 33556

Employers Assoc of Fla.
1200 W State Rd 434
Suite 206
Longwood, FL 32750

Fernandez, Cherie
12101 N. Dale Mabry Hwy
Apt. # 504
Tampa, FL 33618

Florida Trend Subscriber
 Service Dept.
490 1st Ave South
St Petersburg, FL 33701

Encompass
Attn: Alison Brown
4829 E. Beltline Ave Ne
Bldg #1
Grand Rapids, MI 49525-9349

Fiber Instrument Sales
161 Clear Rd
Oriskany, NY 13424

Fluke Electronics
7272 Collection Center Dr
Chicago, IL 60693

Energy Transformation
System, Inc.
43353 Osgood Rd
Unit B
Fremont, CA 94539

Fiber Optic Center, Inc.
23 Centre St
New Bedford, MA 02740

Fluke Networks
6920 Seaway Blvd
Everett, WA 98203

Environmental Cust Svcs
10412 Willow Brae Dr
Tampa, FL 33624

Figueroa, William
447 Flamingo Court
Kissimmee, FL 34759

Fox, Dave
8704 Ballantrae Way
Tampa, FL 33647

Escambia County
Contractor Licensing
3300 N. Pace Blvd.
Suite 300
Pensacola, FL 32505

Firstpro, Inc.
5607 Glenridge Dr
Third Floor
Atlanta, GA 30342

Frank, Gregory A.
512 Virginia Ave
Seffner, FL 33584

Freed, Jack E.
463 Fern Meadow Loop
Ocoee, FL 34761

Gerber Collision & Glass
3030 Satellite Blvd
Duluth, GA 30096

Gregory, Sharer & Stuart
100 2nd Ave S
Ste 600
St Petersburg, FL 33701

GA State Construction Ind.
Attn:  Licensing
237 Coliseum Dr
Macon, GA 31217-3858

Gladiator Pressure Cleaning
108 North Pinewood Avenue
Brandon, FL 33510-4633

Grindley, Cynthia G.
1101 Pine Ridge Circle W
Brandon, FL 33511

Garetano, Jeffrey D.
5146 Florentine Ct
Spring Hill, FL 34608

Global Equipment Company
2505 Mill Center Pkwy
Ste 100
Buford, GA 30518

Gross, Robert
7641 Currency Dr
Orlando, FL 32809

Gas South
PO Box 530552
Atlanta, GA 30353-0552

Glorioso, Theodore F.
8787 Viking Land
Lakeland, FL 33809

Guaranteed Air Services
3433 Forest Bridge Circle
Brandon, FL 33511

GE Capital
1010 Thomas Edison Blvd Sw
Cedar Rapids, IA 52404

Glyph Consulting
12720 Riverview Rd
Eden Prairie, MN 55347

Guardian Support Services
380 Whirl Away Dr
Danville, KY 40422

GE Fleet Services
Three Capital Dr
Eden Prairie, MN 55344

Goff Wireless, LLC
2057 Bee Ridge Rd
Sarasota, FL 34239

Guerra, Martha L.
6604 Travis Blvd
Tampa, FL 33610

General Cable Industries
4 Tesseneer Dr
Highland, KY 41076

Grainger
1820 Tampa East Blvd
Tampa, FL 33619

Gwinnett County Georgia
License And Revenue
446 W Crogan St
Ste 125
Lawrenceville, GA 30046

Georgia Dept Of Revenue
Processing Center
PO Box 105136
Atlanta, GA 30348-5136

Graybar Electric Company
4010 W. Osborne Ave
Tampa, FL 33614

Gwinnett County Tag
N/A
Norcross, GA

Georgia Power
96 Annex
Atlanta, GA 30396-0001

Greater TPA Chamber Of Com.
201 North Franklin St
Suite 201
Tampa, FL 33602

H & E Equipment Services
1888 W. Northwest Hwy
Dallas, TX 75220

H.D. Supply
501 W. Church St
Orlando, FL 32805

Hawk Electronics
511 Glenn Ave
PO Box 1027f
Wheeling, IL 60090

Hitachi Cable Manchester
900 Holt Ave
Manchester, NH 03109

Halbrook, Steve
3221 Cherry Palm Dr
Tampa, FL 33619

Heilind Electronics
307 Cranes Roost Blvd
Ste 1020
Altamonte, FL 32701

Hoffman Products A Tpc
Wire & Cable Business
4570 Paysphere Circle
Chicago, IL 60674

Hale, Arthur
5980 Unity Dr Nw Suite E
Norcross, GA 30071

Hellermann Tyton Corp.
22242 Network Pl
Chicago, IL 60673

Hoffmann, Robert J.
1245 Godfrey Ave
Spring Hill, FL 34609

Hale, Chavonne L.
5607 Terra Ceia Dr
Tampa, FL 33619

Henry County Building Dep
100 Windy Hill Rd
Suite A
Mcdonough, GA 30253

Hofmann, Janice A.
31149 Harthorn Court
Wesley Chapel, FL 33543

Hamilton, Michael W.
1428 Oak Valley Dr
Seffner, FL 33584

Henry, Cassandra D.
801 N. Castle Court
Tampa, FL 33612

Holland, Brian
3221 Cherry Palm Dr
Tampa, FL 33619

Hand, Jack
3221 Cherry Palm Dr
Tampa, FL 33619

Hillsborough Co. (Alarm)
Alarm Administration
10119 Windhorst Rd
Tampa, FL 33619

Houston Wire & Cable
10201 North Loop E.
Houston, TX 77029

Hardware Specialty Co
48-75 36th St
Long Island, NY 11101

Hillsborough County Fire Marshall
3210 S. 78th St
Tampa, FL 33619

Houston, Hollie B.
1403 Gulf Stream Cir
Apt 302
Brandon, FL 33511

Haussmann, Richard S.
225 West Seminole Blvd
Unit #1507
Sanford, FL 32771

Hilti, Inc.
5400 S. 122nd E. Ave
Tulsa, OK 74146

HRH International
c/o Hilb, Rogal & Hobbs
4951 Lakebrook Dr, #500
Glen Allen, VA 23060

Hawaiian Telecom
1021 Kikowaena Pl
Honolulu, HI 96819

Hirose Electric (Usa) Inc
2688 Westhills Court
Simi Valley, CA 93065-6235

Hugh Bliss Hugh's LLC
Transport
1360 Foggy Ridge Pkwy
Lutz, FL 33559

Humana Specialty Benefits
PO Box 75117
Charlotte, NC 28275

Interpower Corporation
100 Interpower Ave
Oskaloosa, IA 52577

Jasper County Business License
PO Box 1149
Ridgeland, SC 29936

Hunt, Kenneth W.
3221 Cherry Palm Dr
Tampa, FL 33619

IS - Motorsport
286a Gasoline Alley
Indianapolis, IN 46222

Jennie's Flower Shop, Inc
2730 Columbus Dr
Tampa, FL 33607-2298

Hunt, Martin K.
228 Hockessin Circle
Hockessin, DE 19707

ISC Engineering
4351 Schaefer Ave
Chino, CA 91710

Jennings, Roger G.
P.O. Box 91305
Lakeland, FL 33804

HWI Partners, LLC
135 E. State St
Suite 2000
Kennett Square, PA 19348

Jabil Defense & Aerospace
22682 Network Pl
Chicago, IL 60673-1226

JJ Communications
1720 Woodmarket Ct
Brandon, FL 33510

Ikon Financial Services
1738 Bass Rd
Macon, GA 31210

Jabil Defense & Aerospace
2007 Gandy Blvd
North Dock "X"
St Petersburg, FL 33702

John Jaso & Associates
908 Drakeswood Court
Sarasota, FL 34232

Ikon Office Solutions
3920 Arkwright Rd
Suite 400
Macon, GA 31210

Jackson Lewis LLP
1 North BRdway
Suite 1502
White Plains, NY 10601

Jones, Jeff
7641 Currency Dr
Orlando, FL 32809

Insight
6820 South Harl Ave
Tempe, AZ 85283

Jakris Sales & Service
4819 110th Terrace North
Clearwater, FL 33762

Jones, Jeffrey A.
23241 Oak Cluster Dr
Sorrento, FL 32776

Integrated Cable Solution
5905 Johns Rd
Suite 101
Tampa, FL 33634

James, Pierre A.
5005 Claymore Dr
Apt. 301
Tampa, FL 33610

JST Corporation
39648 Treasury Center
Chicago, IL 60694-9600

Integrity Staffing Solutions
1300 N. Westshore Blvd
Suite 205
Tampa, FL 33607

Janney Montgomery Scott, LLC
1801 Market St
Philadelphia, PA 19103

Juan, Cristina
P.O. Box 552
Sydney, FL 33587

Juan, Maria I.
P.O. Box 552
Sydney, FL 33587

Komax Corporation
3422 Eagle Way
Chicago, IL 60678-1034

Lapure Water Coolers
4219 Central Ave
St Petersburg, FL 33713

Keefer, Michael G.
1620 Ernest Street
Kissimmee, FL 34741

Kreger Components, Inc.
1360 Roanoke Blvd
Salem, VA 24153

Laurus Capital Management
c/o LV Administrative
Services, Inc., as Agent
335 Madison Avenue, 10th Fl
New York, NY 10017

Kelly Electric LLC
2100 Consulate Dr
Suite 100
Orlando, FL 32837

Lab Safety Supply, Inc.
401 S. Wright Rd
PO Box 5004
Janesville, WI 53547-5004

Lavoie, Dennis R.
6604 Travis Blvd
Tampa, FL 33610

Kennedy, Christopher L.
517 Fern Avenue
Titusville, FL 32796

Lacy, Catherine J.R.
3819 Fairview Cove Ln
# 104
Tampa, FL 33619

LDI Reproprinting Center
3902 Corporex Park Dr
Suite 500
Tampa, FL 33619

Kennedy,Christopher
7641 Currency Dr
Orlando, FL 32809

Ladco Leasing
555 St Charles Drive
Suite 200
Thousand Oaks, CA 91360-3985

Lee A. Ciccarelli, PC
135 E. State St
Suite 1000
Kennett Sq, PA 19348

Kensington Electronics
11801 Stonehollow Dr
Ste 150
Austin, TX 78758

Lakeside Occ. Medical Ctr
1400 East Bay Dr
Largo, FL 33771

Lee County B.O.C.C.
1825 Hendry St
3rd Floor
Ft Myers, FL 33901

Kloster, Andrew
1945 Savoy Dr
#3202
Chamblee, GA 30341

Lancaster, Sallie M.
2015 Nantucket Drive
Sun City Center, FL 33573

Lehnert, Charles E.
11222 Sailbrooke Dr
Riverview, FL 33579

Kole, Tracy
3221 Cherry Palm Dr
Tampa, FL 33619

Lankford, Adrianne M.
8131 58th Way
Pinellas Park, FL 33781

Lehnert,Charles
3221 Cherry Palm Dr
Tampa, FL 33619

Kole, Tracy L.
5226 WindingbrookTrail
Wesley Chapel, FL 33543

Lanpar Technologies, Inc
3784 Commerce Court
Ste 100
Wheatfield, NY 14120

Lenscrafters, Inc.
14963 Collections Center Dr
Chicago, IL 60693

Lessard, Ernest R.
1548 Lemon Street
Clearwater, FL 33756

Lighthorse Technologies
9511 Ridgehaven Ct
Ste B
San Diego, CA 92123

Lindsey & Company, Inc.
Attn: Paul J. Bova, MP
484 Boston Post Road
Darien, CT 06820-1273

Lindsey &Company, Inc.
484 Boston Post Rd
Darien, CT 06820-1273

Lord, Shawn M.
5537 Oakworth Place
Sanford, FL 32773-7052

Lynn Products, Inc.
2645 W. 237th St
Torrance, CA 90505

Madison Cable Corporation
Tyco Electronic
125 Goddard Memorial Dr
Worchester, MA 01603

Manner Plastics L.P.
500 Interchange St
Mckinney, TX 75071

Marines, Bernard F.
1610 West Bay Dr
Lot # 7
Largo, FL 33770

Marion County Building Dept
  License
2710 E Silver Springs Blvd.
Ocala, FL 34470

Mark Master
11111 N. 46th St.
Tampa, FL 33617

Marotta, Nicholas J.
11225  2nd Ave East
Bradenton, FL 34212

Martinez, Deanna L.
504 Brooker Road
Brandon, FL 33511

May, Susan E.
16501 Harper Pond Lane
Unit 205
Odessa, FL 33556

McDonald,Donald
4002 Ryne Circle
Smyrna, GA 30082

McKeen, Scott I.
122 Lantern Lane
Winter Haven, FL 33884

McKnight, Angela
241 Mystic Falls Dr
Apollo Beach, FL 33572

McMaster-Carr Supply Co
6100 Fulton Industrial Blvd
Atlanta, GA 30336

McQueen, Danile M.
4121 E Busch Blvd
Apt # 1307
Tampa, FL 33617

Media General Florida
  Publishing Group
202 South Parker St
Tampa, FL 33606

Memorare Council 3476 K Of C
501 North Ocean Ave
Basement
Patchogue, NY 11772

Mendez, Edna N.
P.O. Box 82835
Tampa, FL 33682-2835

Mendez, Elizabeth
1910 E. New Orleans Ave
Tampa, FL 33610

Mendez, Luis
1910 E New Orleans Ave
Tampa, FL 33610

Messenger, Virginia A.
10204 Marsh HarborWay
Apt. 4
Riverview, FL 33578

Mf Lightwave, Inc.
9940 Currie Davis Dr
Suite 138
Tampa, FL 33619

Michael Arnold
12111 Fred Dr
Riverview, FL 33569

Microwave Components Inc
3171 Se Dominica Terrace
Stuart, FL 34997-5994

Moua, Mai Y.
4328 Saffold Road
Wimauma, FL 33598

Nexans Inc - Berk-Tek
Box 512517
Philadelphia, PA 19175-2517

Mini Circuits
13 Neptune Ave
Brooklyn, NY 11235

Mouser Electronics
1000 North Main St
Mansfield, TX 76063

North Hills Signal Proc.
6851 Jericho Turnpike
Syosset, NY 11791

Misource
11940 Sheldon Rd
Tampa, FL 33626

Mozisek, Rudolph M.
PO Box 150394
Altamont Springs, FL 32715

NQA - USA
4 Post Office Square Rd
Acton, MA 01720

Mitchell, Jarian L.
7372 Beacon Hill Loop
Apt. 3
Orlando, FL 32818

MSDC of PA-NJ-DE
The Robinson Bldg
42 S. 15th St
Ste 1400
Philadelphia, PA 19102

Obermayer, Rebmann, Maxwell
One Penn Ctr-19th Fl
1617 John F. Kennedy Blvd
Philadelphia, PA 19103-1895

Modern Electrical
300 Hill Ave
Nashville, TN 67210

Myron Corp
205 Maywood Ave
Maywood, NJ 07607

Office Depot, Inc
2925 W Corporate Lakes Blvd
Weston, FL 33331

Mohawk/CDT
9 Mohawk Dr
Leominster, MA 01453

Nanak's Landscaping Grounds
 Maintenance
1174 Florida Central Pkwy
Longwood, FL 32750

Old Dominion Freight Line
500 Old Dominion Way
Thomasville, NC 27360

Molex Connector Corp
2222 Wellington Ct
Lisle, IL 60532

National Molding, LLC
Security Plastics
2414 Momentum Pl
Chicago, IL 60689-5324

Omni Pro Electronics
3220 Commander Dr
Suite 102
Carrollton, TX 75006

Morales, Daniel
2819 Anthony St
Unit B
Tampa, FL 33619

Nelco Products, Inc.
22 Riverside Dr
Pembroke, MA 02359

OP Fibre Corporation
3601 Commerce Blvd
Unit F
Kissimmee, FL 34741

Morales, Joseph Lee
565 Walden Way
Winter Springs, FL 32708

Newark
4801 North Ravenswood
Chicago, IL 60640

Opall, Cory L.
208 McKay Blvd
Sanford, FL 32771

Opteconn LP
Optical Cabling Systems
2621 Summit Ave
Suite 100
Plano, TX 75074

Orlando Utilities Commission
100 W Anderson St
Orlando, FL 32801

P & M Automotive Inc.
1110 S 90th St
Tampa, FL 33619

P & M Communications
Contractors
1242 W Olive St
Lakeland, FL 33815

Paint Warehouse & Industrial
   Marine Supplies
503 N. Falkenburg Rd
Tampa, FL 33619

Palm Beach County
Tax Collector
PO Box 3353
West Palm Beach, FL 33402-3353

Parra, Maria C. U.
2211 Belmont Estate Ave
Unit A
Tampa, FL 33610

PCI Scaffold Concepts
2926 Paysphere Circle
Chicago, IL 30906

PEI-Genesis Inc.
2180 Hornig Rd
Philadelphia, PA 19116-4289

Pereira, Brian J.
4315 S. Hubert Ave
Tampa, FL 33611

Perez, Sehyla A.
5018 Busch Blvd
Unit 103
Tampa, FL 33617

Peripheral Services, Inc.
103 Pine Ave S
Oldsmar, FL 34677

Peterson, Chad
285 Gardenia Road
Bartow, FL 33830

Pierson, Kirk L.
2109 Crestridge Dr
Clermont, FL 34711

Pilot Air Freight
1573 Paysphere Circle
Chicago, IL 60674

Pitney Bowes Global
Financial Services LLC
2225 American Dr
Neenah, WI 54956-1005

Pitney Bowes Purchas Pwr
2225 American Dr
Neenah, WI 54956

Plasties
14272 Chambers Rd
Tustin, CA 92780-6910

Plaza 85 Investors, LLC
6030 Unity Dr
Suite A
Norcross, GA 30071

Pope, Shawn E.
24902 Portofino Dr
Lutz, FL 33559

Porrino Jr, Richard J.
2924 Starmount Drive
Valrico, FL 33594

Positronic Industries Inc
423 N Campbell Ave
PO Box 8247
Springfield, MO 65801

Powell Electronics, Inc.
200 Commodore Dr
Logan Township, NJ 08085

Power & Tel /
Clifford Of Vermont, Inc.
2673 Yale Ave
Memphis, TN 38112

Powertech Controls Co. Inc
909 Motor Pkwy
Hauppauge, NY 11788

Prater, Kathleen
8402 Crystal Harbour Dr
#102
Tampa, FL 33615

Precision Scales Inc.
5621 E. Adamo Dr
Unit B
Tampa, FL 33619

Principal Financial Group
111 W. State St
Mason City, IA 50401

Quench USA (Aquaperfect)
1720 A Crete St
Moberly, MO 65270

Radley Corporation
23077 Greenfield
Ste 440
Southfield, MI 48075

Progress Energy
5225 Tech Data Dr
Clearwater, FL 33760

Quench USA, Inc.
780 5th Ave
Suite 110
King of Prussia, PA 19406

Rahe, John C.
9703 Linda Place
Lot A
Tampa, FL 33610

Promethean Software Services
2241 Pinnacle Pkwy
Building A
Twinsburg, OH 44087

Quest Forum
101 E. Park Blvd
Suite 220
Plano, TX 75074

Rankin, Bruce
3221 Cherry Palm Dr
Tampa, FL 33619

ProShred Security
4914 Creekside Dr.
Ste C
Clearwater, FL 33760

Quest Technology
11200 Nw 138th St
Medley, FL 33178

Ray Brown & Assoc, Inc.
5405 Crenshaw St
PO Box 23604
Tampa, FL 33623-3604

Public Storage 08753
4508 S Vineland Rd
Orlando, FL 32811-7336

Quorum Ctr Associates LLC
c/o Tower Real
2701 Maitland Ctr Pkwy
Ste 225
Maitland, FL 32751

Reabe, Pamela Ann
234 Chardonnay Place
Valrico, FL 33594

Quabbin Wire & Cable Co
10 Maple St
Ware, MA 01082-1597

QVS, Inc.
30727 Beverly Rd
Romulus, MI 48174-2055

Redford, Glenn
5132 6th St N
St Petersburg, FL 33703

Quail Electronics, Inc.
2171 Research Dr
Livermore, CA 94550

R & L Carriers
8425 Epicenter Blvd
Lakeland, FL 33809

Reed Construction Data
30 Technology Pkwy South
Norcross, GA 30092

Quality Computer Access.
70 Ethel Rd W
Unit 1
Piscataway, NJ 08854

R S Hughes Company Inc
7721 Anderson Rd
Tampa, FL 33634

Reel-O-Matic, Inc.
6408 S. Eastern Ave
Oklahoma City, OK 73149

Quench USA
Lockbox 53203
PO Box 8500-53203
Philadelphia, PA 19178

Radio Shack
PO Box 281395
Atlanta, GA 30384-1395

Reese Mckinney, Jr.
Judge Of Probate
PO Box 223
Montgomery, AL 36101

Reeves, Crystal L.
5546 Woodbine Drive
Wesley Chapel, FL 33543

Rivera, Luis A.
1909 Kathleen Street
Tampa, FL 33607

Royce Electronic Sales
927 Fern St
Ste 1000
Altamonte, FL 32701

Reeves, Kevin T.
5546 Woodbine Drive
Wesley Chapel, FL 33543

Rivera, Solmary
13803 Gentle Woods Ave
Riverview, FL 33569

RSC Equipment Rental
5907 E. Adamo Dr
Tampa, FL 33619

Regal Electronics, Inc.
120 San Lucar Ct
Sunnyvale, CA 94086

RJ Haughey, Esquire
Sivyer, Barlow & Watson
401 E. Jackson Street
sUITE 2225
Tampa, FL 33602

RU-Wood Co.
1421 Greensboro Hwy
PO Box 16
Watkinsville, GA 30677

Regino, Angel
704 6th Ave SE
Ruskin, FL 33570

Robertson, Pamela S.
6022 Isabel Ave
Lot 1
Gibsonton, FL 33534

Russell, Lucille
10526 Goldwater Lane
Riverview, FL 33569

Reuscher, David A.
307 Poinsettia Drive
Sanford, FL 32773

Robinson, Karl A.A.
1465 Lamplighter Way
Orlando, FL 32818

S.C.O.R.E.
7402 N. 56th St
Bldg 400, #425
Tampa, FL 33617

Rexel Consolidated
8110 Anderson Rd
Suite 100
Tampa, FL 33634

Rodriguez, Aurea E.
4107 Encina Drive
Brandon, FL 33511

Sabal Ind. Park Assoc.
Condominium Associates
5405 Cypress Ctr Dr
Ste 240
Tampa, FL 33609

Rfb Communications Group
600 S. Magnolia Ave
Suite 300
Tampa, FL 33606

Rodriguez, Graciela M.
6814 Armand Drive
Tampa, FL 33614

Sabo, Doug
3221 Cherry Palm Dr
Tampa, FL 33619

Rinnovo Management, LLC
3940 NE Sugarhill Avenue
Jensen Beach, FL 34957

Rosales, Hilda L.
P.O. Box 1302
Mango, FL 33550-1302

Saddle Up For Good, Inc.
1952 Garden Station Rd
Avondale, PA 19311

Rios, Amparo Del
11105 Lake Lanier Dr
Riverview, FL 33569

Roth Staffing Companies, L.P.
Dept. 8761
Los Angeles, CA 90084-8761

Sager Electronics
19 Leona Dr
Middleborough, MA 02346

Saia Motor Frt Line, Inc.
1002 W. Oakdale
Grand Prarie, TX 75050

Salesforce.Com
One Market St
San Francisco, CA 94105

Salesforce.Com
Attn: Kevin Dew
One Market St
San Francisco, CA 94105

Samtec, Inc.
520 Park East Blvd
New Albany, IN 47150

Santa Rosa County Bldg
 Inspections Dept
6051 Pld Bagdad Hwy
Room 202
Milton, FL 32583

Santacruz, Maria
1406 Thistledown Dr
Brandon, FL 33510

Schaffer, Rebecca S.
6217 Eureka Springs Rd
Tampa, FL 33610

Schleuniger Inc.
87 Colin Dr
Manchester, NH 03103

Schubert, Jessica J.
5055 S Dale Mabry Hwy
Apt. 434
Tampa, FL 33611

Schultz, Everett E.
2525 Laurelwood Ln
Valrico, FL 33594

Sea Wire & Cable
451 Lanier Rd
Madison, AL 35758

Seasons Food & Bev Llc
210 Water View Ct
Safety Harbor, FL 34695

Secretary Of State
P. O. Box 23038
Columbus, GA 31902-3038

Selva, Michael H.
2241 Richter Street
Dunedin, FL 34698

Semtron, Inc.
6465 Corunna Rd
Flint, MI 48532-5350

Senko Adv Components Inc
225 Cedar Hill St
Marlborough, MA 01752

Sentinel Connector System
1953 Stanton St
York, PA 17404

Servtronics Inc
7200 Sandcove Court
Winter Park, FL 32792-6908

Shaxon Industries, Inc
4931 E. Landon
Anaheim, CA 92807

Shaxon Industries, Inc Ca
4950 E. Hunter Ave
Anaheim, CA 92807

Sherman Jr., Robert R.
6423 South Adelia Ave
Tampa, FL 33616

Sherman, Helen G.
11324 Autumn Court
Apt # B
Tampa, FL 33612

Sierra, Jose
12503 Trail Blazer
Loop, #204
Tampa, FL 33625

Sima S Enterprises LLC
1298 Evans Rd
Wall Township, NJ 07719

Simcona Electronics Corp
275 Mt. Read Blvd
Rochester, NY 14606-0967

Simko, Dave S.
8114 45th Court E
Apt # 3
Sarasota, FL 34243

Simmons, Thomas E.
541 Hunters Run Blvd
Lakeland, FL 33809

Skelly, Jason C.
7341 Spring VillasCircle
Orlando, FL 32819

Smith, Sampaguita E.
802 Tealwood Drive
Apt. 102
Brandon, FL 33510

State of Florida Dept of Rev
Tampa Service Center
6302 E Dr MLK Jr Blvd. S
Tampa, FL 33619-1166

Skinner, Michael J.
6080 Dexter Lane
Brooksville, FL 34602

Southeastern Freight Line
420 Davega Rd
Lexington, SC 29073

State Of Michigan
Dept Of E, L, & Eg
2501 Woodlake Circle
Okemos, MI 48864

Skyway Technology Group
5014 Tampa West Blvd.
Tampa, FL 33634

Southern California Minority
Business Development Council
800 W. 6th St Suite 850
Los Angeles, CA 90017

Steelcase, Inc.
901 44th St, Se
Grand Rapids, MI 49508

Smart & Assoc., LLP
80 Lancaster Ave
Devon, PA 19333

Spall Electrical Svcs Llc
10511 Florence Ave
Thonotosassa, PA 33592

Steenmans, Norbert L.
6031 Santa Monica
Tampa, FL 33615

Smart Associates
80 Lancaster Ave
Devon, PA 19333

Sprint Acct#813783394
6500 Sprint Pkwy
Overland Park, KS 66251

Storr Office Enviroments
of Florida, Inc.
5112 W Linebaugh Ave
Tampa, FL 33624

Smart Business Advisory
  and Consulting, LLC
80 Lancaster Ave
Devon, PA 19333

Spurr, Corey M.
5701 War Admiral Dr
Wesley Chapel, FL 33544

Sunbelt Rentals, Inc.
2341 Deerfield Dr
Ft. Mill, SC 29715

Smartshore Infoservices Pvt. Ltd
Ph#120-242-4192
C-8, Sector 7
Noida
U.P. INDIA 201301

Standard Coffee Service
340 Dupont Ave
Renville, MN 56284

Sunbelt Transport & Del
4626 Eagle Falls Pl
Tampa, FL 33619

Smith, Nicole L.
3006 Dodge Street
Tampa, FL 33605

Stanley Supply & Svcs
formerly Contact East
335 Willow St
N. Andover, MA 01845

Suncoast Signs
9601 Us Highway 92 E
Tampa, FL 33610

Smith, Paul G.
1101 Meadowlake Way
Apt 105
Winter Springs, FL 32708

Staples Bus. Advantage Dept
500 Staples Dr
Framingham, MA 01702

Superior Essex Comm.
6120 Powers Ferry Rd
Ste 150
Atlanta, GA 30339-2923

Sutter Roofing Co Of Fl
8811 Maislin Dr
Tampa, FL 33637

Technical Equipment Dist
4280 Dow Rd
#102
Melbourne, FL 32934

Tessco, Inc.
11126 Mccormick Rd
Hunt Valley, MD 21031-1494

Swift Maintenance Product
4592 North Hiatus Rd
Sunrise, FL 33351

Technical Equipment Dist.
4280 Dow Rd
Suite 102
Melbourne, FL 32935

Texas Comptroller Of
Public Accounts
111 E. 17th St
Austin, TX 78701-1416

Tadle, Kenneth R.
11210 Primrose Circle
Bradenton, FL 34202

Technical Maintenance Inc
12530 Telecom Dr
Tampa, FL 33637

The Blue Book
800 E. Main St
Jefferson, NY 10535

Tampa Bay Business Journal
4890 W. Kennedy Blvd
Tampa, FL 33609

Techstaff
4021 No. Armenia Ave
Ste. 103
Tampa, FL 33607

The City Of Anaheim
200 S. Anaheim Blvd
Ms 136
Anaheim, CA 92805

Tampa Electric Co.
4700 North 140th Ave
Ste. 106
Clearwater, FL 33762

Teem, Timothy J.
8918 Tampa Street
Tampa, FL 33604

The Corporate Presence
19 W 21st St, Ste 301
New York, NY 10010

Tanner's Inc.
1055 East Brandon Blvd.
Brandon, FL 33511

Teksystems Inc.
7437 Race Rd
Hanover, MD 21076

The Gem City Engineering
dba Gem City Engineering
401 Leo St
Dayton, OH 45404

Taylor, Maryland L.
8215 Stoner Rd
Lot 546
Riverview, FL 33569

Telcordia Technologies
Church St Station
PO Box 6334
New York, NY 10249

The Light Connection Inc.
132 Base Rd
Onskany, NY 13424

Tech Data Corporation
5350 Tech Data Dr
Clearwater, FL 33760

Teledata Express
1900 Dentech Dr
Springdale, AR 72765

The Prudential Insurance Co.
 of America
3585 Atlanta Ave
Hapeville, GA 30354

Techni-Tool
1547 North Trooper Rd
Worcester, PA 19490

Tennessee Dept Of Revenue
A.J. State Off. Bldg
500 Deaderick St
Nashville, TN 37242

Thomas, Millie A.
3212 E. Curtis St
Tampa, FL 33610

Thomas, Patrick E.
5637 Chukar Dr
Orlando, FL 32810

Trimble Navigation Unlimited
935 Stewart Dr
Sunnyvale, CA 94085

Tyco Eleccorp (Amp)
24627 Network Pl
Chicago, IL 60673-1246

Thompson, Yahaira Padilla
1712 Warrington Way
Tampa, FL 33619

Trinity Manufacturing Corp.
6205 31st St East
Bradenton, FL 34203

TYCO Electronics
PO Box 3608
Harrisburg, PA 17105

TMB
10643 Glan Oaks Blvd
Pacoima, CA 91331

Trompeter - Semflex
24093 Network Pl
Chicago, IL 60673-1240

Uline
2200 S Lakeside Dr
Waukegan, IL 60085-8361

Toledo, Joselito S.
11407 Bright StarLane
Riverview, FL 33569

Tropical Music Service
219 S. Packwood Ave
Tampa, FL 33606

Underwriters Laboratories
333 Pfingsten Rd
Northbrook, IL 60062

Toro, Agnes
1919 Sean Wood Cir
Brandon, FL 33510

TTI, Inc.
2441 NE Pkwy
Ft. Worth, TX 76106

United Fire Protection
12001 31st Court N.
St Petersburg, FL 33716

Tran, Soat T.
P.O. Box 273163
Tampa, FL 33688

TUDI Mechanical Systems
343 Munson Ave
Mckees Rocks, PA 15136

United Fire Protection
PO Box 2077
Burlington, NC 27215

Trenchless Specialties
2300 Silver Star Rd
Orlando, FL 32804-3310

Turcich, Earla J.
3111 Emerson Place
Plant City, FL 33567

United Healthcare Insurance Comp
22703 Network Pl
Chicago, IL 60673-1227

Triangle Reprographics
850 S. Hughey Ave
Orlando, FL 32801

Turner, James B.
34907 AppaloosaTrail
Zephyrhills, FL 33541-2308

United Parcel Service
55 Glenlake Pkwy Ne
Atlanta, GA 30328

Trichel, Charlotte L.
66 Cedar ValleyTrail West
Winder, GA 30680

TVC Communications, LLC
3585 Atlanta Ave
Hapeville, GA 30354

United Universal Ind. Inc Grundy C
20620 Burl Ct
Joliet, IL 60433

University Sports Pub.
16057 Tampa Palms Blvd
Dept 334
Tampa, FL 33647

Value Capital Management LLC
Laurus/Valens Family of Fund
335 Madison Ave, 10th Fl
New York, NY 10017

Waldom Electronics Corp
24224 Network Pl
Chicago, IL 60673-1242

UPS Freight
5204 North Graham St
Charlotte, NC 28269

Verizon Business Fios
1 Verizon Way
Basking Ridge, NJ 07920

Wallace, Reed M.
510 Rooks Road
Seffner, FL 33584

UPS Supply Chain Sol, Inc
28013 Network Pl
Chicago, IL 60673-1280

Verizon Corporate Services
700 Hidden Ridge
Cube W03N54
Attn: Mike Richardson
IRVING, TX 75038

Wassco
12778 Brookprinter Pl
Poway, CA 92064

US Dept State Registration
Bureau of POL Military Aff
Pm/Ddtc, Sa-1, 12th Floor
Directorate Of Defense T.C.
Washington, DC 20522-0112

Verizon Florida LLC
1 Verizon Way
Basking Ridge, NJ 07920

Waste Management
1001 Fannin
Suite 4000
Houston, TX 77002

USA Fence Company - Tampa
2001 40th St North
Tampa, FL 33605-4547

Verizon Services Corp.
1 East Telecom Pkwy-MC-BIN
Attn: Sr. Sourcing Process
Leader M. Andy Staley
Temple Terrace, FL 33637

Waste Pro - Orlando
3705 St. Johns Pkwy
Sanford, FL 32771

USAA Realty Company
9830 Colonade Blvd
Ste 600
San Antonio, TX 78230

Verizon Wireless
1 Verizon Way
Basking Ridge, NJ 07920

Wellslager, Sue C.
10913 Juarez Drive
Riverview, FL 33569

USF Foundation / Acct Cir
USF School Of Accoutancy
4202 E. Fowler Ave
Bsn3403
Tampa, FL 33620

Verizon Wireless
PO Box 660108
Dallas, TX 75266

Whelchel, Mary-Lee
100 Horizon Way
Dallas, GA 30157

USF Parking Pymt Ctr
PO Box 864315
Orlando, FL 32886

Vickery Tape & Label Co.
20 W. Canal St
Peru, IN 46970

WHMA Member Svcs
7500 Flying Cloud Dr
Suite 900
Eden Prairie, MN 55344

Valdovinos, Marisa
P.O. Box 543
Dover, FL 33527

Vilar, Rafael R.
1222 Village Way
Orlando, FL 32807

Wiley, Dexine
3809 North 30th St
Tampa, FL 33610

Williams Group
70 Ionia Ave Sw
Ste 200
Grand Rapids, MI 49503-4130

Wrico Stamping Co of FL
a Griffiths Comp
2717 Niagara Lane North
Minneapolis, MN 55447-4844

Williams Scotsman Inc.
5002 E. Hillsborough Ave
Tampa, FL 33610

Wright, Emelia D.
2417 East 18th Ave
Tampa, FL 33605

Williams, Marcus J.
8929 Orange Oak Cir
Tampa, FL 33637

Wurth Action Bolt & Tool
2051 Blue Heron Blvd W.
Riviera Beach, FL 33404

Willis HRH New York
One World Financial Ctr
200 Liberty St
New York, NY 10281

Wyatte, Prnesca M.
7702 N. Branch Ave
Apt 3
Tampa, FL 33604

Willis Of New Jersey, Inc
14 Commerce Dr
Cranford, NJ 07016

XPEDX
9105 Sabal Industrial Blvd
Tampa, FL 33619

Willis Of New York, Inc
200 Liberty St
New York, NY 10281

YRC
9801 Palm River Rd
Tampa, FL 33619

Wilson, Barbara A.
852 Timber Pond Dr
Brandon, FL 33510

Zemaitaitis, Laura A.
513 Royal Ridge St
Valrico, FL 33594

Wirewerks
10280 Cote-De-Liesse Rd
Lachine, CANADA

World Cord Sets
210 Moody Rd
Enfield, CT 06082