B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Middle District of Florida

In re    **Custom Cable Industries, Inc.**                                                    ,    Case No.   **8:10-bk-18478-MGW**

Debtor

Chapter                  **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 8 | 7,797,476.17 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 11,262,002.03 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 32 | | 111,414.60 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 93 | | 3,854,059.89 | |
| G - Executory Contracts and Unexpired Leases | Yes | 4 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 140 | | | |
| Total Assets | | | 7,797,476.17 | | |
| Total Liabilities | | | | 15,227,476.52 | |

B6A (Official Form 6A) (12/07)

In re   **Custom Cable Industries, Inc.**                                    ,          Case No.   **8:10-bk-18478-MGW**

                                               Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| | Sub-Total > | **0.00**  (Total of this page) |
| | Total > | **0.00** |

**0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re    **Custom Cable Industries, Inc.**                                                          Case No.   **8:10-bk-18478-MGW**
_____,
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **Petty Cash**<br>**Location: 3221 Cherry Palm Drive, Tampa FL 33619-8359** | - | 3,469.79 |
| | | **Petty Cash**<br>**7461 Currency Dr, Orlando, FL 32809** | - | 318.12 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Northern Trust-Checking Acct #XXXX8349** | - | 6,518.59 |
| | | **Regions - Checking Account (Disbursement) Acct # XXXXXX2277** | - | 54,571.19 |
| | | **Regions - Checking Account (Depository) Acct #xxxxxx2293** | - | 1,143,563.03 |
| | | **Regions - Checking Account (Auxiliary) Acct # XXXXXX4876** | - | 2,608.48 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **City of Tampa Utilities, 2105 N. Nebraska Ave., Tampa, FL  33602** | - | 247.16 |
| | | **Orlando Utilities, 100 W. Anderson St., Orlando, FL 32801** | - | 205.50 |
| | | **Progress Energy, 5225 Tech Data Dr., Clearwater, FL  33760** | - | 560.00 |
| | | **Tampa Electric Co., 4700 N. 140th Ave, Tampa, FL 33762** | - | 7,500.00 |
| | | **AIC Ventures, 8080 N. Central Expressway, Suite 1220, Dallas, TX 75206** | - | 178,000.00 |
| | | **AMB Property LP, Sixty State Street, Ste 1200, Boston, MA  02109** | - | 2,838.00 |
| | | **Rinnovo Management, 3940 NE Sugarhill Ave., Jensen Beach, FL 34957** | - | 10,000.00 |

Sub-Total >    **1,410,399.86**
(Total of this page)

____**3**____ continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.**   ,   Case No.  **8:10-bk-18478-MGW**

                             Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Plaza 85 Investors LLC, 6030 Unity Dr., Suite A, Norcross, GA 30071** | - | 1,050.00 |
| | | **Willis of New Jersey**<br>**14 Commerce Dr, Cranford, NJ 07016** | - | 50,000.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **Pictures and Art**<br>**Location: 3221 Cherry Palm Drive, Tampa FL 33619-8359** | - | 0.00 |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issuer. | X | | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14.  Interests in partnerships or joint ventures. Itemize. | X | | | |

Sub-Total >     51,050.00
(Total of this page)

Sheet  **1**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Custom Cable Industries, Inc.**                                     ,    Case No.  **8:10-bk-18478-MGW**
_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See Attachment** | - | **3,324,865.39** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Custom Cable Industries, Inc. v. Martin K. Hunt, Sr. and Kenneth W. Hunt Jr.** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Custom Cable logos; 78/827,352 and 77/020,660** | - | **456,000.00** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |

                                                    Sub-Total >        **3,780,865.39**
                                                    (Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Custom Cable Industries, Inc.**                                    ,    Case No.    **8:10-bk-18478-MGW**

                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **See Attachment** <br> **Locations: 3221 Cherry Palm Drive, Tampa FL 33619-8359, and 7641 Currency Dr., Orlando, FL 32809** | - | 297,394.56 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office Equipment and Furnishings** <br> **Locations: 3221 Cherry Palm Drive, Tampa FL 33619-8359, and 7641 Currency Dr., Orlando, FL 32809** | - | 112,976.56 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **AV and Computer Equipment,** <br> **Locations: 3221 Cherry Palm Drive, Tampa FL 33619-8359, and 7641 Currency Dr., Orlando, FL 32809** | - | 187,150.37 |
| | | **Machinery and Equipment** <br> **Locations: 3221 Cherry Palm Drive, Tampa FL 33619-8359, and 7641 Currency Dr., Orlando, FL 32809** | - | 658,624.82 |
| 30. Inventory. | | **Misc. Inventory** <br> **Locations: 3221 Cherry Palm Drive, Tampa FL 33619-8359, and 7641 Currency Dr., Orlando, FL 32809** | - | 1,299,014.61 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > <br> (Total of this page) | 2,555,160.92 |
| Total > | 7,797,476.17 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Schedule B - 16. Accounts Receivable Aging as of 7/30/10

| Customer | Name | Current | 30 | 60 | 90 | 120 | Total |
|----------|------|--------:|---:|---:|---:|----:|------:|
| T101043 | Advanced Network Services | $ 82,141.03 | $ 43,264.65 | $ - | $ - | $ - | $ 125,405.68 |
| T101152 | Affiliated Computer | $ 103,754.36 | $ 164,206.74 | $ 19,857.00 | $ 1,560.79 | $ - | $ 289,378.89 |
| T100996 | AFL Network Services, Inc | $ 84,737.05 | $ 19,253.30 | $ - | $ - | $ - | $ 103,990.35 |
| T101242 | Alere San Diego, Inc. | $ 1,867.28 | $ - | $ - | $ - | $ - | $ 1,867.28 |
| T101333 | Alliant Techsystems Inc. | $ 4,482.00 | $ - | $ - | $ - | $ - | $ 4,482.00 |
| T001501 | Anixter, Inc. | $ 25.00 | $ 489.26 | $ - | $ - | $ - | $ 514.26 |
| T001119 | AT&T Global Network | $ 9,488.01 | $ - | $ - | $ - | $ - | $ 9,488.01 |
| TA01119 | AT&T Global Network | $ 24,918.41 | $ (26.16) | $ - | $ - | $ - | $ 24,892.25 |
| T100944 | AT&T Global Network Svs | $ 54.48 | $ - | $ - | $ - | $ - | $ 54.48 |
| T100533 | AT&T Worldwide | $ - | $ - | $ - | $ - | $ 25.00 | $ 25.00 |
| T100959 | Automated System Design | $ 2,745.00 | $ - | $ - | $ 2,807.76 | $ - | $ 5,552.76 |
| T101429 | Barloworld Handling LLC | $ - | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| T100009 | Boyd Industries Inc | $ 5,108.00 | $ - | $ - | $ - | $ - | $ 5,108.00 |
| L094512 | Bright House Networks | $ - | $ - | $ 3,816.82 | $ - | $ - | $ 3,816.82 |
| T016177 | Bright House Networks | $ 201.44 | $ - | $ - | $ - | $ - | $ 201.44 |
| T100882 | Bright House Networks | $ 7,424.78 | $ - | $ - | $ - | $ - | $ 7,424.78 |
| T002495 | Bristol, Div. of Emerson | $ 18,514.75 | $ 8,638.11 | $ - | $ 1,814.00 | $ 1,968.40 | $ 30,935.26 |
| T100934 | Cam Communications, Inc. | $ 24,644.36 | $ 14,407.34 | $ - | $ - | $ - | $ 39,051.70 |
| T003084 | CBM Of America | $ 485.84 | $ - | $ - | $ - | $ - | $ 485.84 |
| T101527 | CenturyLink | $ 13,876.35 | $ 2,698.02 | $ 289.08 | $ - | $ - | $ 16,863.45 |
| T101507 | Church of Scientology Rel | $ 38,044.95 | $ 38,597.71 | $ - | $ - | $ - | $ 76,642.66 |
| T100748 | Communication Test Design | $ 125,221.41 | $ 19,518.74 | $ - | $ - | $ - | $ 144,740.15 |
| S100207 | Communications Supply Crp | $ - | $ 6,175.50 | $ - | $ - | $ - | $ 6,175.50 |
| WC01006 | Container Centralen | $ 3,092.00 | $ - | $ - | $ - | $ - | $ 3,092.00 |
| T101486 | Cox Communication | $ 538.88 | $ - | $ - | $ - | $ - | $ 538.88 |
| T101518 | CrestPoint Solutions, Inc | $ - | $ - | $ - | $ 1,167.46 | $ - | $ 1,167.46 |
| T101211 | Cross Telecom Corporation | $ 79.36 | $ - | $ - | $ - | $ - | $ 79.36 |
| T101481 | Data Connection LTD | $ 35,633.80 | $ 4,513.41 | $ 159.25 | $ - | $ - | $ 40,306.46 |
| T004528 | Data Systems Inc | $ 280.56 | $ - | $ - | $ - | $ - | $ 280.56 |
| T101325 | Digital Tigers Inc. | $ - | $ - | $ - | $ - | $ 7,176.98 | $ 7,176.98 |
| T100687 | Doctors Hospital / HCA | $ 464.03 | $ - | $ - | $ - | $ - | $ 464.03 |
| T101050 | Dynis LLC | $ 70,490.92 | $ 5,387.38 | $ - | $ - | $ - | $ 75,878.30 |
| L093807 | Eclipse, Inc. | $ - | $ 307.20 | $ - | $ - | $ - | $ 307.20 |
| T100758 | Emerson Process | $ - | $ 100.00 | $ - | $ - | $ - | $ 100.00 |
| T101423 | Fair Point Communications | $ 159.78 | $ 7.00 | $ - | $ - | $ 168.16 | $ 334.94 |
| T101412 | FedEx - Vendor Services | $ 1,725.00 | $ - | $ - | $ - | $ - | $ 1,725.00 |
| L100399 | Florida Hospital | $ 4,456.60 | $ - | $ - | $ - | $ - | $ 4,456.60 |

Schedule B - 16. Accounts Receivable Aging as of 7/30/10

| Customer | Name | Current | 30 | 60 | 90 | 120 | Total |
|---|---|---|---|---|---|---|---|
| T101409 | Florida Hospital | $ 14,141.95 | $ - | $ - | $ - | $ - | $ 14,141.95 |
| T101533 | Genesis Networks Enterpri | $ - | $ 144.07 | $ - | $ - | $ - | $ 144.07 |
| L091935 | Gray Robinson, P.A. | $ 67.50 | $ - | $ - | $ - | $ - | $ 67.50 |
| T100255 | Graybar Electric Co | $ 16,928.77 | $ 11,042.89 | $ - | $ - | $ - | $ 27,971.66 |
| T101142 | Hamilton Fixtures | $ 4,622.40 | $ - | $ - | $ - | $ - | $ 4,622.40 |
| T100860 | Harris GCSD (FTI) | $ 722.20 | $ - | $ - | $ - | $ - | $ 722.20 |
| T100182 | Hewlett Packard | $ 11,242.01 | $ - | $ - | $ - | $ - | $ 11,242.01 |
| T101199 | Hitachi Medical Systems | $ - | $ - | $ 488.35 | $ - | $ - | $ 488.35 |
| T101399 | Increditek, Inc. | $ 7,009.91 | $ - | $ - | $ - | $ - | $ 7,009.91 |
| T101487 | International Paper | $ - | $ 1,235.88 | $ - | $ - | $ - | $ 1,235.88 |
| T101540 | Jabil Circuit | $ - | $ - | $ - | $ - | $ 1,397.00 | $ 1,397.00 |
| T101529 | Jabil Circuit (Shanghai) | $ 468.00 | $ 117.00 | $ - | $ 58.50 | $ - | $ 643.50 |
| T100865 | Jabil Circuit Inc. | $ 36,886.40 | $ 27,046.59 | $ 29,994.14 | $ 32,783.70 | $ (10,138.84) | $ 116,571.99 |
| T101039 | KGP Logistics, INC. | $ 7,646.19 | $ 25.68 | $ - | $ - | $ - | $ 7,671.87 |
| T101319 | KGP Telecommunications | $ 167.88 | $ - | $ - | $ - | $ - | $ 167.88 |
| T101498 | KMM Telecommunications | $ 6,690.37 | $ 1,226.75 | $ - | $ 141.68 | $ - | $ 8,058.80 |
| T101519 | Maplewood Associates | $ 294.01 | $ - | $ - | $ - | $ - | $ 294.01 |
| T101465 | Medical Education Tech | $ 165.13 | $ 165.13 | $ - | $ - | $ - | $ 330.26 |
| T101511 | Metavante Corp | $ 25,341.20 | $ 31,343.20 | $ 105,986.33 | $ - | $ - | $ 162,670.73 |
| T100264 | MF Lightwave, Inc. | $ 60.50 | $ - | $ - | $ - | $ - | $ 60.50 |
| T101524 | MICRO | $ 196.71 | $ - | $ - | $ - | $ - | $ 196.71 |
| T100617 | Molex, Inc. | $ 270.35 | $ - | $ - | $ - | $ - | $ 270.35 |
| T088963 | Morse Operations | $ 2,590.22 | $ - | $ - | $ - | $ - | $ 2,590.22 |
| L092070 | Northrop Grumman Guidance | $ 1,434.50 | $ - | $ - | $ - | $ - | $ 1,434.50 |
| WC01005 | Oldcastle Precast, Inc. | $ 2,290.00 | $ - | $ - | $ - | $ - | $ 2,290.00 |
| T100823 | Pair Gain Communications | $ 4,975.85 | $ - | $ - | $ - | $ - | $ 4,975.85 |
| T101276 | Pro-Tel | $ 21,276.03 | $ 930.50 | $ - | $ - | $ (22.64) | $ 22,183.89 |
| T082263 | Publix Super Markets Inc | $ 108,749.73 | $ 156,239.81 | $ 23,098.02 | $ 18,227.17 | $ - | $ 306,314.73 |
| T016850 | Publix Supermarket Corp | $ 2,261.61 | $ - | $ - | $ - | $ - | $ 2,261.61 |
| T005502 | Quality Building Controls | $ - | $ 84.60 | $ - | $ - | $ - | $ 84.60 |
| T101535 | Quinco Electrical, Inc | $ - | $ 53,202.28 | $ 69,826.52 | $ 93,737.63 | $ - | $ 216,766.43 |
| T101564 | Raven Electronics Corp | $ 3,568.00 | $ - | $ - | $ - | $ - | $ 3,568.00 |
| T101433 | SMC Corp of America | $ 356.15 | $ - | $ - | $ - | $ - | $ 356.15 |
| T101335 | Sprint | $ 6,084.24 | $ - | $ - | $ 564.22 | $ - | $ 6,648.46 |
| T100464 | Steelcase, Inc. | $ - | $ 7,160.46 | $ - | $ - | $ - | $ 7,160.46 |
| T101182 | Stevens Water | $ 677.00 | $ - | $ - | $ - | $ - | $ 677.00 |
| WC01008 | Storr Office Environments | $ 8,669.43 | $ - | $ - | $ - | $ - | $ 8,669.43 |

Schedule B - 16. Accounts Receivable Aging as of 7/30/10

| Customer | Name | Current | 30 | 60 | 90 | 120 | Total |
|---|---|---|---|---|---|---|---|
| T100972 | T-Mobile USA | $ 890.14 | $ 1,161.76 | $ - | $ - | $ - | $ 2,051.90 |
| T020045 | Tampa Electric Company | $ 5.52 | $ - | $ - | $ - | $ - | $ 5.52 |
| T020321 | Telco Systems Inc | $ 5,019.00 | $ - | $ - | $ - | $ - | $ 5,019.00 |
| T100583 | Telecom Resources | $ 28,135.20 | $ - | $ - | $ - | $ - | $ 28,135.20 |
| T101279 | Telecommunication Systems | $ 1,569.40 | $ - | $ - | $ - | $ - | $ 1,569.40 |
| T101563 | Telephone Switching | $ 550.45 | $ - | $ - | $ - | $ - | $ 550.45 |
| L100411 | Teligent EMS | $ 524.46 | $ - | $ - | $ - | $ 2,218.59 | $ 2,743.05 |
| T101157 | TELINKS LLC | $ 1,089.04 | $ 1,845.27 | $ 10,463.79 | $ 2,420.19 | $ (483.40) | $ 15,334.89 |
| T071435 | Unipress Corp. | $ 304.39 | $ - | $ 79.50 | $ - | $ - | $ 383.89 |
| L094019 | Universal American Corp. | $ 113.69 | $ - | $ - | $ - | $ - | $ 113.69 |
| TG08193 | Verizon | $ - | $ - | $ - | $ 475.05 | $ - | $ 475.05 |
| TG08239 | Verizon | $ 1,600.27 | $ 265.92 | $ - | $ - | $ - | $ 1,866.19 |
| TG08213 | Verizon Business | $ 166,306.55 | $ 69,654.57 | $ 32,470.29 | $ 24,968.87 | $ 30,033.28 | $ 323,433.56 |
| TG08229 | Verizon Business | $ - | $ - | $ - | $ - | $ 325.50 | $ 325.50 |
| T101499 | Verizon Data Services | $ - | $ - | $ - | $ - | $ 160.45 | $ 160.45 |
| TG08185 | Verizon Logistics Svc. | $ 676,991.66 | $ 22,637.20 | $ 25,618.46 | $ 924.08 | $ 1,326.28 | $ 727,497.68 |
| TG07296 | Verizon Select Services | $ 4,859.56 | $ - | $ - | $ - | $ 1,338.32 | $ 6,197.88 |
| TG07343 | Verizon Select Services | $ 1,455.94 | $ - | $ - | $ - | $ (16.72) | $ 1,439.22 |
| TG85768 | Verizon Services Corp | $ 14,067.64 | $ 24,925.80 | $ 51,307.77 | $ 111.78 | $ - | $ 90,412.99 |
| T101464 | Verizon Services Operatio | $ 16,714.54 | $ - | $ (333.01) | $ - | $ - | $ 16,381.53 |
| TG08248 | Verizon TeleProducts Corp | $ 17,384.29 | $ 32,140.32 | $ (157.00) | $ - | $ - | $ 49,367.61 |
| T101404 | Verizon Wireless | $ 2,254.85 | $ - | $ - | $ - | $ - | $ 2,254.85 |
| TG08187 | VSSI Central | $ 34.37 | $ - | $ - | $ - | $ - | $ 34.37 |
| TG08210 | VSSI East | $ 5,706.88 | $ 7,520.62 | $ - | $ (660.79) | $ - | $ 12,566.71 |
| TG08211 | VSSI Florida | $ 796.34 | $ 24.21 | $ - | $ - | $ - | $ 820.55 |
| T100918 | Walker & Associates Inc. | $ 7,685.44 | $ 2,958.10 | $ - | $ - | $ - | $ 10,643.54 |
| L092196 | Walt Disney World | $ 22,029.11 | $ 15,827.74 | $ 3,039.60 | $ 2,560.92 | $ (6,746.18) | $ 36,711.19 |
| T100757 | Windstream Supply, Inc | $ 3,304.34 | $ - | $ - | $ - | $ - | $ 3,304.34 |
| | | $ 1,939,902.74 | $ 796,564.55 | $ 376,004.91 | $ 183,663.01 | $ 28,730.18 | $ 3,324,865.39 |

Schedule B - Personal Property 25. Automobiles...

| Truck Number | Location | Model Year | Make | Model | VIN |
|---|---|---|---|---|---|
| 03-104 | ORL | 2005 | FORDX | E-250 RWD CA | 1FTNE24W85HA29188 |
| 05-113 | ORL | 2006 | FORDX | E-250 RWD CA | 1FTNE24W06HA59061 |
| 06-095 | ORL | 2002 | EQUIP | E-250 RWD CA | 1FTNE24L12HB49741 |
| 07-114 | ORL | 2006 | FORDX | E-250 RWD CA | 1FTNE24W66HA76740 |
| 10-110 | ORL | 2006 | FORDX | E-250 RWD CA | 1FTNE24W96HA90597 |
| 11-105 | ORL | 2005 | FORDX | E-250 RWD CA | 1FTNE24WX5HA26292 |
| 12-103 | ORL | 2005 | FORDX | F-150 4X2 RE | 1FTRF12275KC46517 |
| 16-117 | ORL | 2007 | FORDX | E-250 RWD CA | 1FTNE24W67DA02579 |
| 17-118 | ORL | 2007 | FORDX | E-250 RWD CA | 1FTNE24W67DA21732 |
| 18-119 | ORL | 2007 | FORDX | E-250 RWD CA | 1FTNE24W77DA59843 |
| 40-106 | ORL | 2005 | FORDX | E-250 RWD CA | 1FTNE24W95HA47084 |
| 50-099 | ORL | 2004 | FORDX | RANGER 4X2 R | 1FTYR10U54PA54490 |
| 51-100 | ORL | 2004 | FORDX | RANGER 4X2 R | 1FTYR10UX4PB15820 |
| 54-121 | ORL | 2008 | FORDX | E-250 RWD CA | 1FTNE24WX8DA24067 |
| 57-124 | ORL | 2008 | FORDX | E-250 RWD CA | 1FTNE24W58DA20217 |
| 01-111 | TPA | 2006 | FORDX | E-250 RWD CA | 1FTNE24W26HA59062 |
| 02-112 | TPA | 2006 | FORDX | E-250 RWD CA | 1FTNE24W46HA62805 |
| 08-115 | TPA | 2006 | FORDX | E-250 RWD CA | 1FTNE24W46DA55392 |
| 09-096 | TPA | 2002 | FORDX | E-250 RWD CA | 1FTNE24L12HB38321 |
| 14-116 | TPA | 2007 | FORDX | E-250 RWD CA | 1FTNE24W57DA48839 |
| 15-108 | TPA | 2006 | FORDX | E-250 RWD CA | 1FTNE24W26HA60664 |
| 19-120 | TPA | 2007 | FORDX | E-250 RWD CA | 1FTNE24W17DA27941 |
| 25-109 | TPA | 2006 | FORDX | E-250 RWD CA | 1FTNE24W66HA67066 |
| 26-097 | TPA | 2003 | FORDX | E-250 RWD CA | 1FTNE24W63HB70547 |
| 42-107 | TPA | 2006 | FORDX | E-250 RWD CA | IFTNE24W56HA67379 |
| 53-102 | TPA | 2005 | FORDX | E-250 RWD CA | 1FTNE24W75HA21227 |
| 55-122 | TPA | 2005 | CHEVY | EXPRESS | 1GCGG29V451145743 |
| 56-123 | TPA | 2008 | FORDX | E-250 RWD CA | 1FTNE24W78DA20154 |
| 49-098 | TPA | 2004 | FORDX | RANGER 4X2 R | 1FTYR10UX4PA66957 |
| Spool Trailer | TPA | 2005 | Brindle | Spool Trailer | 1L90R12145G085547 |
| Trailer 1 | TPA | 2006 | Champion | UTILITY TRAILER | 4C9DA12266T044202 |
| Trailer 2 | TPA | 2006 | Champion | UTILITY TRAILER | 4C9DA12286T044203 |

B6D (Official Form 6D) (12/07)

In re    **Custom Cable Industries, Inc.**                                            ,    Case No.    **8:10-bk-18478-MGW**
                                   Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Comvest Capital**<br>**525 Okeechobee Blvd**<br>**Suite 1050**<br>**West Palm Beach, FL 33401** | | - | **7/16/2008**<br><br>**Substantially all Assets**<br><br>Value $            **Unknown** | | | | 11,262,002.03 | 0.00 |
| Account No.<br><br><br><br> | | | <br><br>Value $ | | | | | |
| Account No.<br><br><br><br> | | | <br><br>Value $ | | | | | |
| Account No.<br><br><br><br> | | | <br><br>Value $ | | | | | |

| | | |
|---|---|---|
| __0__  continuation sheets attached | Subtotal<br>(Total of this page) | 11,262,002.03 | 0.00 |
| | Total<br>(Report on Summary of Schedules) | 11,262,002.03 | 0.00 |

B6E (Official Form 6E) (4/10)

In re    **Custom Cable Industries, Inc.**                                          ,          Case No.    **8:10-bk-18478-MGW**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

**31** continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re    **Custom Cable Industries, Inc.** _____ ,    Case No.    **8:10-bk-18478-MGW** _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Adams, Kenneth**<br>**2202 E. Bird Street**<br>**Tampa, FL 33604** | | - | | | X | | 514.40 | 0.00<br><br>514.40 |
| Account No.<br><br>**Alvarez, Crescencio**<br>**6405 N. Hale Ave**<br>**Tampa, FL 33614** | | - | | | X | | 360.00 | 0.00<br><br>360.00 |
| Account No.<br><br>**Ayala, Carmen**<br>**4017 Bethlehem Road**<br>**Dover, FL 33527** | | - | | | X | | 416.80 | 0.00<br><br>416.80 |
| Account No.<br><br>**Baylor, Bradley W.**<br>**1807 Lakeview Avenue**<br>**Seffner, FL 33584** | | - | | | X | | 701.60 | 0.00<br><br>701.60 |
| Account No.<br><br>**Berrier, Steve**<br>**2903 Spaniel Lane**<br>**Seffner, FL 33584** | | - | | | X | | 1,337.50 | 0.00<br><br>1,337.50 |

Sheet **1** of **31** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 3,330.30    3,330.30 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Custom Cable Industries, Inc.**                                    ,    Case No.    **8:10-bk-18478-MGW**
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | H W J C | | | | | | |
| Bianchi, Margarita 2009 Goldendale Ct Brandon, FL 33511 | - | | | X | | | 400.80 | 0.00 400.80 |
| Account No. | | | | | | | | |
| Blackshear, Fela O. 513 Kendall Lake Dr Unit 104 Brandon, FL 33510 | - | | | X | | | 441.20 | 0.00 441.20 |
| Account No. | | | | | | | | |
| Bodden, Leticia 1732 Lancelot Loop Tampa, FL 33619 | - | | | X | | | 414.00 | 0.00 414.00 |
| Account No. | | | | | | | | |
| Bostick, Jeffrey 7445 Tower Bridge Dr Wesley Chapel, FL 33545 | - | | | X | | | 340.00 | 0.00 340.00 |
| Account No. | | | | | | | | |
| Bower, Ronald E. 7006 Thrasher Dr. Tampa, FL 33610 | - | | | X | | | 602.40 | 0.00 602.40 |

Sheet  **2**  of  **31**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| 2,198.40 | 2,198.40 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Custom Cable Industries, Inc.**                                    ,        Case No.    **8:10-bk-18478-MGW**
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Brown, Lisa M. 26630 Players Circle Unit 12 Lutz, FL 33559 | - | | | | X | | | 0.00 |
| | | | | | | | 634.62 | 634.62 |
| Account No. | | | | | | | | |
| Burnette, Matthew D. 403 East County Line Rd Lutz, FL 33549 | - | | | | X | | | 0.00 |
| | | | | | | | 440.00 | 440.00 |
| Account No. | | | | | | | | |
| Burns, Davida 4325 Mariner's Cove Ct Apt 202 Tampa, FL 33610 | - | | | | X | | | 0.00 |
| | | | | | | | 443.20 | 443.20 |
| Account No. | | | | | | | | |
| Cabrera, Edwin 1501 Meridel Ave Tampa, FL 33612 | - | | | | X | | | 0.00 |
| | | | | | | | 400.00 | 400.00 |
| Account No. | | | | | | | | |
| Cade, Daniel T. 3501 Lindell Ave Tampa, FL 33610 | - | | | | X | | | 0.00 |
| | | | | | | | 400.00 | 400.00 |

Sheet  **3**   of  **31**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 2,317.82 | 2,317.82 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Custom Cable Industries, Inc.**                                    ,    Case No.    **8:10-bk-18478-MGW**
_____
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | | | | | | |
| Cant, Bonnie J. 7202 Reindeer Road Tampa, FL 33619 | - | | | | | | X | | 469.60 | 0.00 469.60 |
| Account No. | | | | | | | | | | |
| Cardineau, Eduard A. 3375 Dow Lane Spring Hill, FL 34609 | - | | | | | | X | | 630.00 | 0.00 630.00 |
| Account No. | | | | | | | | | | |
| Castanon, Pagamas W. 208 Circle Hill Dr Brandon, FL 33510 | - | | | | | | X | | 402.00 | 0.00 402.00 |
| Account No. | | | | | | | | | | |
| Chipman, Robert H. 1063 Forest Creek Dr Canton, GA 30115 | - | | | | | | X | | 1,559.37 | 0.00 1,559.37 |
| Account No. | | | | | | | | | | |
| Cielatka, Elizabeth J. 8551 N. Hyaleah Road Tampa, FL 33617 | - | | | | | | X | | 612.80 | 0.00 612.80 |

Sheet **4** of **31** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 3,673.77 | 0.00 3,673.77 |
|---|---|---|---|

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    **Custom Cable Industries, Inc.**                                    ,    Case No.    **8:10-bk-18478-MGW**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| Cochran, Robbin E. 852 Timber Pond Dr Brandon, FL 33510 | - | | | | | X | | 1,048.08 | 0.00 | 1,048.08 |
| Account No. | | | | | | | | | | |
| Collingwood, Leroy E. 316 S. Oakwood Ave. Brandon, FL 33511 | - | | | | | X | | 730.40 | 0.00 | 730.40 |
| Account No. | | | | | | | | | | |
| Colon, Edwin 10749 Great Fall Ln Tampa, FL 33647 | - | | | | | X | | 340.00 | 0.00 | 340.00 |
| Account No. | | | | | | | | | | |
| Conrad, Harvey J. 1801 Camp Court Plant City, FL 33563 | - | | | | | X | | 425.60 | 0.00 | 425.60 |
| Account No. | | | | | | | | | | |
| Conway, Tiffani R. 529 S Parsons Ave # 1504 Brandon, FL 33511 | - | | | | | X | | 621.00 | 0.00 | 621.00 |

Sheet __5__ of __31__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,165.08 | 3,165.08 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Custom Cable Industries, Inc.**                                                          Case No.   **8:10-bk-18478-MGW**
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Cook, Jackie R. 11324 Autumn Ct B Tampa, FL 33612 | - | | | | X | | **580.00** | 0.00 / 580.00 |
| Account No. | | | | | | | | |
| Coville, Roy L. 3605 Coldcreek Dr Valrico, FL 33594 | - | | | | X | | **420.00** | 0.00 / 420.00 |
| Account No. | | | | | | | | |
| Crochet, Peter M. 8702 N. 13th Street Tampa, FL 33604 | - | | | | X | | **453.20** | 0.00 / 453.20 |
| Account No. | | | | | | | | |
| Daniel, Janet A. 1410 Graywood Court Valrico, FL 33596 | - | | | | X | | **560.00** | 0.00 / 560.00 |
| Account No. | | | | | | | | |
| Daniels, Leonard 1412 N 97th Ave Tampa, FL 33612 | - | | | | X | | **440.00** | 0.00 / 440.00 |

Sheet **6** of **31** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 2,453.20 / 2,453.20 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Custom Cable Industries, Inc.**                              ,     Case No.   **8:10-bk-18478-MGW**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **De La Espriella, Carlos A.** <br> **658 Montego Bay Ct** <br> **Winter Park, FL 32792** | - | | | | X | | 685.60 | 0.00 <br><br> 685.60 |
| Account No. <br><br> **De Los Santos, Raynelda** <br> **4033 Eastridge Drive** <br> **Valrico, FL 33594** | - | | | | X | | 400.00 | 0.00 <br><br> 400.00 |
| Account No. <br><br> **Douglas, Catherine A.** <br> **1515 W. Arch St** <br> **Apt A** <br> **Tampa, FL 33607** | - | | | | X | | 414.00 | 0.00 <br><br> 414.00 |
| Account No. <br><br> **Dubnicka, Emil James** <br> **P. O. Box 220** <br> **Mango, FL 33550** | - | | | | X | | 1,280.00 | 0.00 <br><br> 1,280.00 |
| Account No. <br><br> **Dunoyer, Rene R.** <br> **2236 Pennsylvania Dr** <br> **Oviedo, FL 32765** | - | | | | X | | 560.00 | 0.00 <br><br> 560.00 |

Sheet **7** of **31** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 3,339.60 | 0.00 <br> 3,339.60 |
|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re    **Custom Cable Industries, Inc.** ,                          Case No.    **8:10-bk-18478-MGW**
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Durruthy, Mayeline** <br> **1582 Nuccio Pkwy** <br> **Unit 180D** <br> **Tampa, FL 33605** | - | | | | X | | **372.80** | **0.00** <br><br> **372.80** |
| Account No. <br><br> **Espinosa, Veronica G.** <br> **10207 Wexford Ct** <br> **Tampa, FL 33615** | - | | | | X | | **340.00** | **0.00** <br><br> **340.00** |
| Account No. <br><br> **Fernandez, Cherie** <br> **12101 N. Dale Mabry Hwy** <br> **Apt. # 504** <br> **Tampa, FL 33618** | - | | | | X | | **420.00** | **0.00** <br><br> **420.00** |
| Account No. <br><br> **Figueroa, William** <br> **447 Flamingo Court** <br> **Kissimmee, FL 34759** | - | | | | X | | **1,211.54** | **0.00** <br><br> **1,211.54** |
| Account No. <br><br> **Fletcher, Robert E.** <br> **1136 Daimler Drive** <br> **Apopka, FL 32712** | - | | | | X | | **736.00** | **0.00** <br><br> **736.00** |

| | | |
|---|---|---|
| Sheet __8__ of __31__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | **0.00** <br> **3,080.34** **3,080.34** |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Custom Cable Industries, Inc.**                              ,    Case No.    **8:10-bk-18478-MGW**
_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| **Frank, Gregory A.** **512 Virginia Ave** **Seffner, FL 33584** | - | | | | | X | | 0.00 | |
| | | | | | | | | 1,826.93 | 1,826.93 |
| Account No. | | | | | | | | | |
| **Freed, Jack E.** **463 Fern Meadow Loop** **Ocoee, FL 34761** | - | | | | | X | | 0.00 | |
| | | | | | | | | 1,346.16 | 1,346.16 |
| Account No. | | | | | | | | | |
| **Garetano, Jeffrey D.** **5146 Florentine Ct** **Spring Hill, FL 34608** | - | | | | | X | | 0.00 | |
| | | | | | | | | 1,153.85 | 1,153.85 |
| Account No. | | | | | | | | | |
| **Glorioso, Theodore F.** **8787 Viking Land** **Lakeland, FL 33809** | - | | | | | X | | 0.00 | |
| | | | | | | | | 714.00 | 714.00 |
| Account No. | | | | | | | | | |
| **Grindley, Cynthia G.** **1101 Pine Ridge Circle W** **Brandon, FL 33511** | - | | | | | X | | 0.00 | |
| | | | | | | | | 720.00 | 720.00 |

Sheet **9** of **31** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 5,760.94 | 5,760.94 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Custom Cable Industries, Inc.** ,                Case No.    **8:10-bk-18478-MGW**
_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | 0.00 |
| Guerra, Martha L. 6604 Travis Blvd Tampa, FL 33610 | - | | | X | | | 380.00 | 380.00 |
| Account No. | | | | | | | | 0.00 |
| Hale, Chavonne L. 5607 Terra Ceia Dr Tampa, FL 33619 | - | | | X | | | 420.00 | 420.00 |
| Account No. | | | | | | | | 0.00 |
| Hamilton, Michael W. 1428 Oak Valley Dr Seffner, FL 33584 | - | | | X | | | 640.00 | 640.00 |
| Account No. | | | | | | | | 0.00 |
| Haussmann, Richard S. 225 West Seminole Blvd Unit #1507 Sanford, FL 32771 | - | | | X | | | 1,156.00 | 1,156.00 |
| Account No. | | | | | | | | 0.00 |
| Henry, Cassandra D. 801 N. Castle Court Tampa, FL 33612 | - | | | X | | | 466.40 | 466.40 |
| Sheet __10__ of __31__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 3,062.40 | 0.00 / 3,062.40 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Custom Cable Industries, Inc.**                                    ,    Case No.   **8:10-bk-18478-MGW**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Hoffmann, Robert J.**<br>**1245 Godfrey Ave**<br>**Spring Hill, FL 34609** | | - | | | X | | **500.00** | **0.00**<br><br>**500.00** |
| Account No. <br><br>**Hofmann, Janice A.**<br>**31149 Harthorn Court**<br>**Wesley Chapel, FL 33543** | | - | | | X | | **1,141.79** | **0.00**<br><br>**1,141.79** |
| Account No. <br><br>**Houston, Hollie B.**<br>**1403 Gulf Stream Cir**<br>**Apt 302**<br>**Brandon, FL 33511** | | - | | | X | | **809.69** | **0.00**<br><br>**809.69** |
| Account No. <br><br>**James, Pierre A.**<br>**5005 Claymore Dr**<br>**Apt. 301**<br>**Tampa, FL 33610** | | - | | | X | | **380.00** | **0.00**<br><br>**380.00** |
| Account No. <br><br>**Jennings, Roger G.**<br>**P.O. Box 91305**<br>**Lakeland, FL 33804** | | - | | | X | | **400.00** | **0.00**<br><br>**400.00** |

Sheet __11__ of __31__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | **0.00** | |
| (Total of this page) | **3,231.48** | **3,231.48** |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Custom Cable Industries, Inc.**                                              ,     Case No.   **8:10-bk-18478-MGW**
                                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Jones, Jeffrey A.**<br>**23241 Oak Cluster Dr**<br>**Sorrento, FL 32776** | - | | | | X | | 0.00<br><br>1,153.85 | 1,153.85 |
| Account No.<br><br>**Juan, Cristina**<br>**P.O. Box 552**<br>**Sydney, FL 33587** | - | | | | X | | 0.00<br><br>447.60 | 447.60 |
| Account No.<br><br>**Juan, Maria I.**<br>**P.O. Box 552**<br>**Sydney, FL 33587** | - | | | | X | | 0.00<br><br>438.00 | 438.00 |
| Account No.<br><br>**Keefer, Michael G.**<br>**1620 Ernest Street**<br>**Kissimmee, FL 34741** | - | | | | X | | 0.00<br><br>673.20 | 673.20 |
| Account No.<br><br>**Kennedy, Christopher L.**<br>**517 Fern Avenue**<br>**Titusville, FL 32796** | - | | | | X | | 0.00<br><br>1,112.40 | 1,112.40 |

Sheet __12__ of __31__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 3,825.05 | 3,825.05 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Custom Cable Industries, Inc.**
                                                                        Case No.   **8:10-bk-18478-MGW**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Kole, Tracy L. 5226 WindingbrookTrail Wesley Chapel, FL 33543 | - | | | | X | | 974.04 | 0.00 / 974.04 |
| Account No. | | | | | | | | |
| Lacy, Catherine J.R. 3819 Fairview Cove Ln # 104 Tampa, FL 33619 | - | | | | X | | 408.80 | 0.00 / 408.80 |
| Account No. | | | | | | | | |
| Lancaster, Sallie M. 2015 Nantucket Drive Sun City Center, FL 33573 | - | | | | X | | 700.58 | 0.00 / 700.58 |
| Account No. | | | | | | | | |
| Lankford, Adrianne M. 8131 58th Way Pinellas Park, FL 33781 | - | | | | X | | 865.39 | 0.00 / 865.39 |
| Account No. | | | | | | | | |
| Lavoie, Dennis R. 6604 Travis Blvd Tampa, FL 33610 | - | | | | X | | 515.60 | 0.00 / 515.60 |

Sheet __13__ of __31__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    3,464.41      0.00 / 3,464.41

B6E (Official Form 6E) (4/10) - Cont.

In re    **Custom Cable Industries, Inc.** ,    Case No.    **8:10-bk-18478-MGW**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | 0.00 |
| Lehnert, Charles E. 11222 Sailbrooke Dr Riverview, FL 33579 | - | | | | | X | | | |
| | | | | | | | | 1,443.75 | 1,443.75 |
| Account No. | | | | | | | | | 0.00 |
| Lessard, Ernest R. 1548 Lemon Street Clearwater, FL 33756 | - | | | | | X | | | |
| | | | | | | | | 1,157.31 | 1,157.31 |
| Account No. | | | | | | | | | 0.00 |
| Lord, Shawn M. 5537 Oakworth Place Sanford, FL 32773-7052 | - | | | | | X | | | |
| | | | | | | | | 640.00 | 640.00 |
| Account No. | | | | | | | | | 0.00 |
| Marines, Bernard F. 1610 West Bay Dr Lot # 7 Largo, FL 33770 | - | | | | | X | | | |
| | | | | | | | | 714.00 | 714.00 |
| Account No. | | | | | | | | | 0.00 |
| Marotta, Nicholas J. 11225  2nd Ave East Bradenton, FL 34212 | - | | | | | X | | | |
| | | | | | | | | 1,282.21 | 1,282.21 |

Sheet __14__ of __31__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 5,237.27 | 5,237.27 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Custom Cable Industries, Inc.**                            ,        Case No.   **8:10-bk-18478-MGW**
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Martinez, Deanna L. 504 Brooker Road Brandon, FL 33511 | - | | | | X | | 569.60 | 0.00 | 569.60 |
| Account No. | | | | | | | | | |
| May, Susan E. 16501 Harper Pond Lane Unit 205 Odessa, FL 33556 | - | | | | X | | 340.00 | 0.00 | 340.00 |
| Account No. | | | | | | | | | |
| McKeen, Scott I. 122 Lantern Lane Winter Haven, FL 33884 | - | | | | X | | 776.80 | 0.00 | 776.80 |
| Account No. | | | | | | | | | |
| McKnight, Angela 241 Mystic Falls Dr Apollo Beach, FL 33572 | - | | | | X | | 692.31 | 0.00 | 692.31 |
| Account No. | | | | | | | | | |
| McQueen, Danile M. 4121 E Busch Blvd Apt # 1307 Tampa, FL 33617 | - | | | | X | | 340.00 | 0.00 | 340.00 |

Sheet **15** of **31** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,718.71 | 2,718.71 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Custom Cable Industries, Inc.**                                    ,    Case No.    **8:10-bk-18478-MGW**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Mendez, Edna N. P.O. Box 82835 Tampa, FL 33682-2835 | - | | | | X | | 340.00 | | 0.00 340.00 |
| Account No. | | | | | | | | | |
| Mendez, Elizabeth 1910 E. New Orleans Ave Tampa, FL 33610 | - | | | | X | | 522.80 | | 0.00 522.80 |
| Account No. | | | | | | | | | |
| Mendez, Luis 1910 E New Orleans Ave Tampa, FL 33610 | - | | | | X | | 360.00 | | 0.00 360.00 |
| Account No. | | | | | | | | | |
| Messenger, Virginia A. 10204 Marsh HarborWay Apt. 4 Riverview, FL 33578 | - | | | | X | | 360.00 | | 0.00 360.00 |
| Account No. | | | | | | | | | |
| Mitchell, Jarian L. 7372 Beacon Hill Loop Apt. 3 Orlando, FL 32818 | - | | | | X | | 579.60 | | 0.00 579.60 |

Sheet __16__ of __31__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 2,162.40 | 0.00 2,162.40 |
|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re    **Custom Cable Industries, Inc.**                                             ,    Case No.   **8:10-bk-18478-MGW**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Morales, Daniel 2819 Anthony St Unit B Tampa, FL 33619 | - | | | | X | | 1,120.00 | 0.00 | 1,120.00 |
| Account No. | | | | | | | | | |
| Morales, Joseph Lee 565 Walden Way Winter Springs, FL 32708 | - | | | | X | | 1,800.00 | 0.00 | 1,800.00 |
| Account No. | | | | | | | | | |
| Moua, Mai Y. 4328 Saffold Road Wimauma, FL 33598 | - | | | | X | | 340.00 | 0.00 | 340.00 |
| Account No. | | | | | | | | | |
| Mozisek, Rudolph M. PO Box 150394 Altamont Springs, FL 32715 | - | | | | X | | 660.00 | 0.00 | 660.00 |
| Account No. | | | | | | | | | |
| Opall, Cory L. 208 McKay Blvd Sanford, FL 32771 | - | | | | X | | 520.00 | 0.00 | 520.00 |

Sheet __17__ of __31__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
4,440.00          4,440.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Custom Cable Industries, Inc.**                              ,        Case No.   **8:10-bk-18478-MGW**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Parra, Maria C. U. 2211 Belmont Estate Ave Unit A Tampa, FL 33610 | - | | | | X | | 369.20 | 0.00 369.20 |
| Account No. Pereira, Brian J. 4315 S. Hubert Ave Tampa, FL 33611 | - | | | | X | | 610.00 | 0.00 610.00 |
| Account No. Perez, Sehyla A. 5018 Busch Blvd Unit 103 Tampa, FL 33617 | - | | | | X | | 400.00 | 0.00 400.00 |
| Account No. Peterson, Chad 285 Gardenia Road Bartow, FL 33830 | - | | | | X | | 460.00 | 0.00 460.00 |
| Account No. Pierson, Kirk L. 2109 Crestridge Dr Clermont, FL 34711 | - | | | | X | | 747.20 | 0.00 747.20 |

Sheet  **18**  of  **31**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 0.00 |
| | 2,586.40 | 2,586.40 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Custom Cable Industries, Inc.**
_____,    Case No.    **8:10-bk-18478-MGW**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Pope, Shawn E.** **24902 Portofino Dr** **Lutz, FL 33559** | - | | | | X | | 0.00 500.00 | 500.00 |
| Account No. | | | | | | | | |
| **Porrino Jr, Richard J.** **2924 Starmount Drive** **Valrico, FL 33594** | - | | | | X | | 0.00 954.81 | 954.81 |
| Account No. | | | | | | | | |
| **Prater, Kathleen** **8402 Crystal Harbour Dr** **#102** **Tampa, FL 33615** | - | | | | X | | 0.00 420.00 | 420.00 |
| Account No. | | | | | | | | |
| **Rahe, John C.** **9703 Linda Place** **Lot A** **Tampa, FL 33610** | - | | | | X | | 0.00 865.39 | 865.39 |
| Account No. | | | | | | | | |
| **Reabe, Pamela Ann** **234 Chardonnay Place** **Valrico, FL 33594** | - | | | | X | | 0.00 496.40 | 496.40 |

Sheet __19__ of __31__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
3,236.60    3,236.60

B6E (Official Form 6E) (4/10) - Cont.

In re    **Custom Cable Industries, Inc.**                                                    ,    Case No.   **8:10-bk-18478-MGW**
                                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Redford, Glenn<br>5132 6th St N<br>St Petersburg, FL 33703 | - | | | | X | | 840.00 | 0.00<br><br>840.00 |
| Account No.<br><br>Reeves, Crystal L.<br>5546 Woodbine Drive<br>Wesley Chapel, FL 33543 | - | | | | X | | 652.10 | 0.00<br><br>652.10 |
| Account No.<br><br>Reeves, Kevin T.<br>5546 Woodbine Drive<br>Wesley Chapel, FL 33543 | - | | | | X | | 1,358.08 | 0.00<br><br>1,358.08 |
| Account No.<br><br>Regino, Angel<br>704 6th Ave SE<br>Ruskin, FL 33570 | - | | | | X | | 340.00 | 0.00<br><br>340.00 |
| Account No.<br><br>Reuscher, David A.<br>307 Poinsettia Drive<br>Sanford, FL 32773 | - | | | | X | | 668.00 | 0.00<br><br>668.00 |

Sheet **20** of **31** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 3,858.18 | 3,858.18 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Custom Cable Industries, Inc.**                                     ,    Case No.    **8:10-bk-18478-MGW**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Rios, Amparo Del** <br>**11105 Lake Lanier Dr** <br>**Riverview, FL 33569** | - | | | | X | | 476.00 | 0.00 <br><br> 476.00 |
| Account No. <br><br>**Rivera, Luis A.** <br>**1909 Kathleen Street** <br>**Tampa, FL 33607** | - | | | | X | | 496.80 | 0.00 <br><br> 496.80 |
| Account No. <br><br>**Rivera, Solmary** <br>**13803 Gentle Woods Ave** <br>**Riverview, FL 33569** | - | | | | X | | 383.60 | 0.00 <br><br> 383.60 |
| Account No. <br><br>**Robertson, Pamela S.** <br>**6022 Isabel Ave** <br>**Lot 1** <br>**Gibsonton, FL 33534** | - | | | | X | | 414.00 | 0.00 <br><br> 414.00 |
| Account No. <br><br>**Robinson, Karl A.A.** <br>**1465 Lamplighter Way** <br>**Orlando, FL 32818** | - | | | | X | | 740.00 | 0.00 <br><br> 740.00 |

Sheet **21** of **31** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 2,510.40 / 2,510.40 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Custom Cable Industries, Inc.**                                          ,     Case No.    **8:10-bk-18478-MGW**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Rodriguez, Aurea E. 4107 Encina Drive Brandon, FL 33511** | - | | | | X | | 0.00 / 390.00 | 390.00 |
| Account No. **Rodriguez, Graciela M. 6814 Armand Drive Tampa, FL 33614** | - | | | | X | | 0.00 / 360.00 | 360.00 |
| Account No. **Rosales, Hilda L. P.O. Box 1302 Mango, FL 33550-1302** | - | | | | X | | 0.00 / 416.00 | 416.00 |
| Account No. **Russell, Lucille 10526 Goldwater Lane Riverview, FL 33569** | - | | | | X | | 0.00 / 536.00 | 536.00 |
| Account No. **Santacruz, Maria 1406 Thistledown Dr Brandon, FL 33510** | - | | | | X | | 0.00 / 388.80 | 388.80 |

Sheet **22** of **31** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)     0.00
2,090.80     2,090.80

B6E (Official Form 6E) (4/10) - Cont.

In re **Custom Cable Industries, Inc.** , Case No. **8:10-bk-18478-MGW**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | 0.00 |
| Schaffer, Rebecca S. 6217 Eureka Springs Rd Tampa, FL 33610 | - | | | | | X | | | |
| | | | | | | | | 973.62 | 973.62 |
| Account No. | | | | | | | | | 0.00 |
| Schubert, Jessica J. 5055 S Dale Mabry Hwy Apt. 434 Tampa, FL 33611 | - | | | | | X | | | |
| | | | | | | | | 340.00 | 340.00 |
| Account No. | | | | | | | | | 0.00 |
| Schultz, Everett E. 2525 Laurelwood Ln Valrico, FL 33594 | - | | | | | X | | | |
| | | | | | | | | 692.80 | 692.80 |
| Account No. | | | | | | | | | 0.00 |
| Selva, Michael H. 2241 Richter Street Dunedin, FL 34698 | - | | | | | X | | | |
| | | | | | | | | 1,222.12 | 1,222.12 |
| Account No. | | | | | | | | | 0.00 |
| Sherman Jr., Robert R. 6423 South Adelia Ave Tampa, FL 33616 | - | | | | | X | | | |
| | | | | | | | | 340.00 | 340.00 |

Sheet **23** of **31** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 3,568.54 | 3,568.54 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Custom Cable Industries, Inc.**                                    , Case No.   **8:10-bk-18478-MGW**
                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Sherman, Helen G. 11324 Autumn Court Apt # B Tampa, FL 33612 | - | | | | X | | 340.00 | 0.00 / 340.00 |
| Account No. Sierra, Jose 12503 Trail Blazer Loop, #204 Tampa, FL 33625 | - | | | | X | | 480.00 | 0.00 / 480.00 |
| Account No. Simko, Dave S. 8114 45th Court E Apt # 3 Sarasota, FL 34243 | - | | | | X | | 1,211.55 | 0.00 / 1,211.55 |
| Account No. Simmons, Thomas E. 541 Hunters Run Blvd Lakeland, FL 33809 | - | | | | X | | 1,346.16 | 0.00 / 1,346.16 |
| Account No. Skelly, Jason C. 7341 Spring VillasCircle Orlando, FL 32819 | - | | | | X | | 620.00 | 0.00 / 620.00 |

Sheet **24** of **31** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 3,997.71 | 3,997.71 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Custom Cable Industries, Inc.** ,     Case No. __8:10-bk-18478-MGW__
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Skinner, Michael J.**<br>**6080 Dexter Lane**<br>**Brooksville, FL 34602** | - | | | X | | | 1,475.17 | 0.00 <br><br> 1,475.17 |
| Account No. <br><br>**Smith, Nicole L.**<br>**3006 Dodge Street**<br>**Tampa, FL 33605** | - | | | X | | | 400.00 | 0.00 <br><br> 400.00 |
| Account No. <br><br>**Smith, Paul G.**<br>**1101 Meadowlake Way**<br>**Apt 105**<br>**Winter Springs, FL 32708** | - | | | X | | | 540.00 | 0.00 <br><br> 540.00 |
| Account No. <br><br>**Smith, Sampaguita E.**<br>**802 Tealwood Drive**<br>**Apt. 102**<br>**Brandon, FL 33510** | - | | | X | | | 400.00 | 0.00 <br><br> 400.00 |
| Account No. <br><br>**Spurr, Corey M.**<br>**5701 War Admiral Dr**<br>**Wesley Chapel, FL 33544** | - | | | X | | | 1,153.85 | 0.00 <br><br> 1,153.85 |

Sheet __25__ of __31__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    3,969.02    0.00    3,969.02

B6E (Official Form 6E) (4/10) - Cont.

In re    **Custom Cable Industries, Inc.**                                         ,    Case No.    **8:10-bk-18478-MGW**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | 0.00 |
| Steenmans, Norbert L. 6031 Santa Monica Tampa, FL 33615 | - | | | X | | | 1,173.22 | 1,173.22 |
| Account No. | | | | | | | | 0.00 |
| Tadle, Kenneth R. 11210 Primrose Circle Bradenton, FL 34202 | - | | | X | | | 1,480.77 | 1,480.77 |
| Account No. | | | | | | | | 0.00 |
| Taylor, Maryland L. 8215 Stoner Rd Lot 546 Riverview, FL 33569 | - | | | X | | | 360.00 | 360.00 |
| Account No. | | | | | | | | 0.00 |
| Teem, Timothy J. 8918 Tampa Street Tampa, FL 33604 | - | | | X | | | 408.00 | 408.00 |
| Account No. | | | | | | | | 0.00 |
| Thomas, Millie A. 3212 E. Curtis St Tampa, FL 33610 | - | | | X | | | 442.40 | 442.40 |

Sheet __26__ of __31__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 3,864.39 / 3,864.39 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Custom Cable Industries, Inc.**                                              ,    Case No.    **8:10-bk-18478-MGW**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community<br>DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY<br>AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Thomas, Patrick E.**<br>**5637 Chukar Dr**<br>**Orlando, FL 32810** | - | | | | X | | 0.00<br><br>689.20 | 689.20 |
| Account No.<br><br>**Thompson, Yahaira Padilla**<br>**1712 Warrington Way**<br>**Tampa, FL 33619** | - | | | | X | | 0.00<br><br>400.00 | 400.00 |
| Account No.<br><br>**Toledo, Joselito S.**<br>**11407 Bright StarLane**<br>**Riverview, FL 33569** | - | | | | X | | 0.00<br><br>480.00 | 480.00 |
| Account No.<br><br>**Toro, Agnes**<br>**1919 Sean Wood Cir**<br>**Brandon, FL 33510** | - | | | | X | | 0.00<br><br>340.00 | 340.00 |
| Account No.<br><br>**Tran, Soat T.**<br>**P.O. Box 273163**<br>**Tampa, FL 33688** | - | | | | X | | 0.00<br><br>420.00 | 420.00 |

Sheet __27__ of __31__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 2,329.20    2,329.20 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Custom Cable Industries, Inc.**                                    ,      Case No.   **8:10-bk-18478-MGW**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br>**Trichel, Charlotte L.**<br>**66 Cedar ValleyTrail West**<br>**Winder, GA 30680** | - | | | | X | | 1,346.16 | 0.00<br>1,346.16 |
| Account No.<br>**Turcich, Earla J.**<br>**3111 Emerson Place**<br>**Plant City, FL 33567** | - | | | | X | | 1,135.58 | 0.00<br>1,135.58 |
| Account No.<br>**Turner, James B.**<br>**34907 AppaloosaTrail**<br>**Zephyrhills, FL 33541-2308** | - | | | | X | | 1,826.93 | 0.00<br>1,826.93 |
| Account No.<br>**Valdovinos, Marisa**<br>**P.O. Box 543**<br>**Dover, FL 33527** | - | | | | X | | 428.80 | 0.00<br>428.80 |
| Account No.<br>**Vilar, Rafael R.**<br>**1222 Village Way**<br>**Orlando, FL 32807** | - | | | | X | | 560.00 | 0.00<br>560.00 |

Sheet **28** of **31** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 5,297.47 | 5,297.47 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Custom Cable Industries, Inc.**                          ,    Case No.    **8:10-bk-18478-MGW**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br> **Wallace, Reed M.** <br> **510 Rooks Road** <br> **Seffner, FL 33584** | - | | | | X | | 380.00 | 0.00 <br> 380.00 |
| Account No. <br> **Wellslager, Sue C.** <br> **10913 Juarez Drive** <br> **Riverview, FL 33569** | - | | | | X | | 340.00 | 0.00 <br> 340.00 |
| Account No. <br> **Whelchel, Mary-Lee** <br> **100 Horizon Way** <br> **Dallas, GA 30157** | - | | | | X | | 1,153.85 | 0.00 <br> 1,153.85 |
| Account No. <br> **Wiley, Dexine** <br> **3809 North 30th St** <br> **Tampa, FL 33610** | - | | | | X | | 340.00 | 0.00 <br> 340.00 |
| Account No. <br> **Williams, Marcus J.** <br> **8929 Orange Oak Cir** <br> **Tampa, FL 33637** | - | | | | X | | 620.00 | 0.00 <br> 620.00 |

Sheet **29** of **31** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    2,833.85    0.00 / 2,833.85

B6E (Official Form 6E) (4/10) - Cont.

In re   **Custom Cable Industries, Inc.**                                    , Case No.   **8:10-bk-18478-MGW**
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Wilson, Barbara A.** <br> **852 Timber Pond Dr** <br> **Brandon, FL 33510** | - | | | | X | | 500.00 | | 0.00 <br><br> 500.00 |
| Account No. <br><br> **Wright, Emelia D.** <br> **2417 East 18th Ave** <br> **Tampa, FL 33605** | - | | | | X | | 371.60 | | 0.00 <br><br> 371.60 |
| Account No. <br><br> **Wyatte, Prnesca M.** <br> **7702 N. Branch Ave** <br> **Apt 3** <br> **Tampa, FL 33604** | - | | | | X | | 340.00 | | 0.00 <br><br> 340.00 |
| Account No. <br><br> **Zemaitaitis, Laura A.** <br> **513 Royal Ridge St** <br> **Valrico, FL 33594** | - | | | | X | | 422.00 | | 0.00 <br><br> 422.00 |
| Account No. | | | | | | | | | |

Sheet **30** of **31** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 1,633.60 | 1,633.60 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Custom Cable Industries, Inc.**                                    ,          Case No.  **8:10-bk-18478-MGW**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Judgment Lien (Corporate Income Tax) | | | | | | |
| **State of Florida Dept of Rev Tampa Service Center 6302 E Dr MLK Jr Blvd. S Tampa, FL 33619-1166** | - | | | | | X | 12,177.27 | 0.00 | 12,177.27 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet __31__ of __31__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | |
|---|---|---|---|
| | | 12,177.27 | 12,177.27 |
| | Total (Report on Summary of Schedules) | 0.00 | |
| | | 111,414.60 | 111,414.60 |

B6F (Official Form 6F) (12/07)

In re    **Custom Cable Industries, Inc.**                                    ,    Case No.    **8:10-bk-18478-MGW**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **N/A** <br><br> **A 24-7 Door Service 3031 Moon Fall Way Mulberry, FL 33860** | | - | | Door Repair Service | | | | 0.00 |
| Account No. **xx4846** <br><br> **AA Electric 2011 S Combee Rd Lakeland, FL 33801-6895** | | | | Inventory | | | | 0.00 |
| Account No. **x1329** <br><br> **AAA Cooper Transportation 4975 Old Grant Rd Ellenwood, GA 30294** | | - | | 06/25/10 Shipping Services | | | | 465.45 |
| Account No. **188** <br><br> **ABC Plastics, Inc. 140 West Dr Lodi, OH 44254** | | - | | 06/23/10 Inventory | | | | 1,040.00 |
| __92__ continuation sheets attached | | | | Subtotal (Total of this page) | | | | 1,505.45 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re **Custom Cable Industries, Inc.** _____ ,    Case No. __8:10-bk-18478-MGW__
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x3429**<br><br>**ABL Elec Supplies, Inc.**<br>**5420 Powerhouse Court**<br>**Concord, NC 28027** | - | | Inventory | | | | 0.00 |
| Account No. **x0197**<br><br>**Accu-Tech Corporation**<br>**1495 Hembree Rd**<br>**#100**<br>**Roswell, GA 30076** | - | | Project Inventory | | | | 0.00 |
| Account No. **N/A**<br><br>**Actron Entities, Inc**<br>**13089 60th St North**<br>**Clearwater, FL 33760** | - | | Inventory | | | | 0.00 |
| Account No. **xx2255**<br><br>**ADC**<br>**13625 Technology Dr**<br>**Eden Prairie, MN 55344** | - | | Inventory | | | | 217,008.52 |
| Account No. **xxxx4-001**<br><br>**ADI**<br>**12974 Collections Center Dr**<br>**Chicago, IL 60693** | - | | Project Inventory | | | | 0.00 |

Sheet no. __1___ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                217,008.52

B6F (Official Form 6F) (12/07) - Cont.

In re  **Custom Cable Industries, Inc.** ,                              Case No.  **8:10-bk-18478-MGW**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **C069** | | | | | Ez Labor And Auto Pay Services | | | | |
| ADP, Inc. 5680 New Northside Dr Atlanta, GA 30328 | - | | | | | | | | 0.00 |
| Account No. **xxxxx xxxxx9932** | | | | | Tampa Security Service | | | | |
| ADT Security Services Inc 5471 W. Waters Ave Suite 1000 Tampa, FL 33634 | - | | | | | | | | 0.00 |
| Account No. **CCI** | | | | | Vision Insurance | | | | |
| Advantica Eyecare, Inc. Arbor Shoreline Office Park 19321-C US Hwy 19 N #320 Clearwater, FL 33764 | - | | | | | | | | 0.00 |
| Account No. **xx7301** | | | | | 06/24/10 Temporary Staffing Service | | | | |
| Aerotek Comm Staffing 5100 W. Lemon St Suite 150 Tampa, FL 33609 | - | | | | | | | | 424.94 |
| Account No. **N/A** | | | | | Temporary Staffing Service | | | | |
| Aerotek, Inc. 3689 Collection Ctr. Dr. Chicago, IL 60693 | - | | | | | | | | 0.00 |

Sheet no. __2___ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

424.94

B6F (Official Form 6F) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.**                                    ,          Case No.   **8:10-bk-18478-MGW**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx9745** | | | Medical And Dental Insurance | | | | |
| **Aetna** **3 Independence Way** **F075rb** **Princeton, NJ 08540** | - | | | | | X | |
| | | | | | | | **14,043.80** |
| Account No. **xx2374** | | | Hra Insurance | | | | |
| **Aetna - Middletown** **PO Box 532424** **Atlanta, GA 30353-2424** | - | | | | | | |
| | | | | | | | **0.00** |
| Account No. **xxxxxx-xx-x0000, xxxxxx-x1-000** | | | Life Insurance | | | | |
| **Aetna, Inc. Alic** **151 Farmington Ave** **Hartford, CT 06156** | - | | | | | | |
| | | | | | | | **0.00** |
| Account No. **N/A** | | | Afcea Annual Membership | | | | |
| **AFCEA Intl Member Services** **4400 Fair Lakes Court** **Fairfax, VA 22033-3899** | - | | | | | | |
| | | | | | | | **0.00** |
| Account No. **xx-xx-xxx952-7** | | | General Liability, Auto, And Worker's Comp Insurance | | | | |
| **AFCO** **4501 College Blvd** **Suite 320** **Leawood, KS 66211** | - | | | | | | |
| | | | | | | | **0.00** |

| | | |
|---|---|---|
| Sheet no. __3__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **14,043.80** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.** _____,    Case No.   **8:10-bk-18478-MGW** _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **N/A** <br><br> **Affordable Pallets & Reels** <br> **2811 N. 76th St** <br> **Tampa, FL 33619** | | - | | | Shipping Pallets | | | | |
| | | | | | | | | | 0.00 |
| Account No. **N/A** <br><br> **African-American Chamber** <br> **of Commerce of PE, NJ & DE** <br> **30 S. 15th St** <br> **Ground Fl** <br> **Philadelphia, PA 19102** | | - | | | 2009 Annual Membership | | | | |
| | | | | | | | | | 0.00 |
| Account No. **N/A** <br><br> **Agile Los Angeles** <br> **5855 Green Valley Circle** <br> **Suite 208** <br> **Culver City, CA 90230** | | - | | | Syteline Annual Maintenance | | | | |
| | | | | | | | | | 0.00 |
| Account No. **xx1193** <br><br> **Agilent Technologies, Inc** <br> **4187 Collections Center Dr** <br> **Chicago, IL 60693** | | - | | | Machine Calibration Service | | | | |
| | | | | | | | | | 0.00 |
| Account No. **xxxx xx9 140** <br><br> **AIC (NL) Ventures** <br> **8080 N. Central Expressway** <br> **Suite 1220** <br> **Dallas, TX 75206** | | - | | | Tampa Rent | | | | |
| | | | | | | | | | 0.00 |

Sheet no. __4__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.** _____ ,    Case No.   **8:10-bk-18478-MGW** _____

_____ Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **N/A** <br><br> **Air Max Of Central Fl,Inc** <br> **6408 W Dormany Rd** <br> **Plant City, FL 33565** | - | | Fiber Equipment Start-Up | | | | 0.00 |
| Account No. **N/A** <br><br> **Alabama Dept Of Revenue** <br> **Business Privilege Tax Sec.** <br> **PO Box 327431** <br> **Montgomery, AL 36132-7431** | - | | Alabama Annual Report | | | | 0.00 |
| Account No. **x0448** <br><br> **Alden Products** <br> **117 North Main St** <br> **Brockton, MA 02301** | - | | Inventory | | | | 2,661.60 |
| Account No. **xxA003** <br><br> **All American Semiconductor** <br> **16115 NW 52nd Ave** <br> **Hialeah, FL 33014-9317** | - | | Inventory | | | | 629.95 |
| Account No. **142** <br><br> **Allegra Print & Imaging** <br> **3110 Cherry Palm Dr** <br> **Tampa, FL 33619** | - | | Business Cards And Envelopes | | | | 0.00 |

| | | |
|---|---|---|
| Sheet no. __5___ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page) | 3,291.55 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.** ,    Case No.   **8:10-bk-18478-MGW**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xxS003** | | | | | 07/02/10 Inventory | | | | |
| Alliance Fiber Optic Products, Inc. 275 Gibralter Dr Sunnyvale, CA 94089 | - | | | | | | | | 280.00 |
| Account No. **xxxx9222** | | | | | Collection Agency | | | | |
| Alliance One 8589 Aero Drive San Diego, CA 92123 | - | | | | | | | | 48.65 |
| Account No. **xx-x0975** | | | | | Inventory | | | | |
| Allied Electronics Inc 7151 Jack Newell Blvd South Ft. Worth, TX 76118 | - | | | | | | | | 4,522.26 |
| Account No. **4305** | | | | | Inventory | | | | |
| Allied Wire & Cable, Inc. 101 Kestrel Dr Collegeville, PA 19426 | - | | | | | | | | 10,461.42 |
| Account No. **4261** | | | | | Inventory | | | | |
| Alpha Wire Company 711 Lidgerwood Ave Elizabeth, NJ 07207 | - | | | | | | | | 0.00 |

Sheet no. __6__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,312.33

B6F (Official Form 6F) (12/07) - Cont.

In re    **Custom Cable Industries, Inc.**                                    ,          Case No.  **8:10-bk-18478-MGW**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **N/A**<br><br>**Altec Data Comm., Inc.**<br>**3601 Commerce Blvd**<br>**Unit C**<br>**Kissimmee, FL 34741** | - | | Inventory | | | | 0.00 |
| Account No. **Custom C**<br><br>**Altra Medical**<br>**9743 Sago Point Dr**<br>**Largo, FL 33777** | - | | Tampa Defibrillator | | | | 0.00 |
| Account No. **SD-X**<br><br>**Alvarez Plumbing Inc.**<br>**1623 51st St S.**<br>**Tampa, FL 33619** | - | | Tampa Plumbing Services | | | | 0.00 |
| Account No. **x751A**<br><br>**AM/PM Coffee Service**<br>**9501 Palm River Rd**<br>**Tampa, FL 33619** | - | | Tampa Coffee Services | | | | 0.00 |
| Account No. **xxxxxCA01**<br><br>**AMB Property LP**<br>**Attn: Mary Schumann-Vincente**<br>**8100 Chancellor Dr**<br>**Suite 145**<br>**Orlando, FL 32809** | - | | Orlando Rent | | | | 0.00 |

Sheet no. __7___ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Custom Cable Industries, Inc.** _____,    Case No.  **8:10-bk-18478-MGW**
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **N/A** <br><br> **American Access Tech.** <br> **6670 Spring Lake Rd** <br> **Keystone, FL 32656** | - | | | Inventory | | | | 0.00 |
| Account No. **xxxx-xxxxxx-x1005** <br><br> **American Express** <br> **CPC Check Processing** <br> **2975 W. Corp Lakes Blvd** <br> **Weston, FL 33331-3626** | - | | | 06/28/10 <br> Corporate Purchasing Cards | | | | 73,095.24 |
| Account No. **1987** <br><br> **Amphenol Canada Corp** <br> **605 Milner Ave** <br> **Toronto, CANADA** | - | | | Inventory | | | | 0.00 |
| Account No. **xxxxx0100** <br><br> **Amphenol Communication** <br> **4 Old Newtown Rd** <br> **Danbury, CT 06810** | - | | | Inventory | | | | 0.00 |
| Account No. **xx xx2605** <br><br> **Amphenol Connex Corp** <br> **5069 Maureen Lane  Unit B** <br> **Moorpark, CA 93021** | - | | | Inventory | | | | 185.59 |

Sheet no. __**8**__ of __**92**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **73,280.83**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.**                                              ,      Case No.   **8:10-bk-18478-MGW**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **48** <br><br> **AMTI** <br> **7540 Caldwell Ave** <br> **Niles, IL 60714** | - | | **Machine Repair Services** | | | | **0.00** |
| Account No. **xx2535, xx3384, xx6605, xx1128** <br><br> **Anixter,Inc.** <br> **250 Horizon Dr** <br> **Suwanee, GA 30024** | - | | **Inventory** | | | | **75,487.75** |
| Account No. **xx8476** <br><br> **Answernet Network** <br> **2325 Maryland Rd** <br> **Suite 210** <br> **Willow Grove, PA 19090-1749** | - | | **06/22/10** <br> **Tampa After Hours Answering Service** | | | | **200.80** |
| Account No. **N/A** <br><br> **API Processing Licensing** <br> **3419 Galt Ocean Dr** <br> **Montana Bldg, Ste A** <br> **Ft Lauderdale, FL 33308** | - | | **Project Permits And Licenses** | | | | **0.00** |
| Account No. **xx9447** <br><br> **Apics** <br> **1650 N. Hercules Ave** <br> **Unit N** <br> **Clearwater, FL 33765** | - | | **Apics Membership** | | | | **0.00** |

Sheet no. __**9**___ of __**92**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| | Subtotal <br> (Total of this page) | **75,688.55** |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Custom Cable Industries, Inc.**
_____,    Case No.  **8:10-bk-18478-MGW**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxxxxxxx1840**<br><br>**Ariba, Inc.**<br>**PO Box 642962**<br>**Pittsburgh, PA 15264-2962** | - | | | | **Edi Network Service** | | | | 0.00 |
| Account No. **xxxxx4249**<br><br>**Arrow Elect Inc-Richey**<br>**50 Marcus Dr**<br>**Melville, NY 11747** | - | | | | **Inventory** | | | | 9,733.17 |
| Account No. **N/A**<br><br>**ASQ**<br>**600 North Plankinton Ave**<br>**Milwaukee, WI 53203** | - | | | | **American Society For Quality Membership** | | | | 0.00 |
| Account No. **xx2953**<br><br>**Assembly Fastners, Inc..**<br>**255 Semoran Commerce Pl**<br>**Apopka, FL 32703** | - | | | | **Inventory** | | | | 0.00 |
| Account No. **xxS002**<br><br>**Associated Paper & Supply**<br>**13926 Lynmar Blvd.**<br>**Tampa, FL 33626** | - | | | | **Boxes And Packing Supplies** | | | | 1,307.05 |

Sheet no. **10** of **92** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **11,040.22**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.**                              ,          Case No.   **8:10-bk-18478-MGW**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **N/A**<br><br>**Association Corporate Growth**<br>**4753 Paysphere Circle**<br>**Chicago, IL 60674** | - | | | **Annual Membership** | | | | **0.00** |
| Account No. **xxx xxx-xxxx xxx 3149**<br><br>**AT&T  001-3149**<br>**1 AT&T Way**<br>**Bedminster, NJ 07921** | - | | | **06/26/10**<br>**Orlando Phone Services** | | | | **335.52** |
| Account No. **xxxx-xxx-4643**<br><br>**AT&T (Acct#10009394643)**<br>**1 At&T Way**<br>**Bedminster, NJ 07921** | - | | | **Tampa And Orlando Network Access** | | | | **0.00** |
| Account No. **x.x2E+12**<br><br>**AT&T (Acct#1717864094804)**<br>**1 At&T Way**<br>**Bedminster, NJ 07921** | - | | | **Tampa Phone Services** | | | | **0.00** |
| Account No. **xxxxxxx/xxSTEC**<br><br>**AT&T Global Network Svc**<br>**1 At&T Way**<br>**Bedminster, NJ 07921** | - | | | **VPN Services** | | | | **0.00** |

Sheet no. __**11**__ of __**92**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**335.52**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.** _____ ,   Case No.   **8:10-bk-18478-MGW** _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxx-xxx-xxx0 770** | | | | **Atlanta LP Services** | | | | |
| **AT&T(831-000-1370-770) 1 At&T Way Bedminster, NJ 07921** | | - | | | | | | |
| | | | | | | | | **0.00** |
| Account No. **xxxx-xxx1-000** | | | | **Inventory** | | | | |
| **Avnet Electronics Mktg 10 Centennial Dr Peabody, MA 01960** | | - | | | | | | |
| | | | | | | | | **0.00** |
| Account No. **xx4024** | | | | **Inventory** | | | | |
| **B & B Electronics 707 Dayton Rd Ottawa, IL 61350** | | - | | | | | | |
| | | | | | | | | **0.00** |
| Account No. **xxxxx0000** | | | | **Tampa Sewer, 06/21/10** | | | | |
| **B.O.C.C. Water Dept. Hillsborough Cty 332 N. Falkenburg Rd Tampa, FL 33619** | | - | | | | | | |
| | | | | | | | | **233.31** |
| Account No. **our address** | | | | **Annual Plumbing Backflow Testing** | | | | |
| **Backflow Prevention Inc. 4532 W. Kennedy Blvd. Pmb276 Tampa, FL 33609-2042** | | - | | | | | | |
| | | | | | | | | **0.00** |

Sheet no. __12__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**233.31**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Custom Cable Industries, Inc.**                                             ,    Case No.    **8:10-bk-18478-MGW**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x1800** | | | | Inventory, 6/10/10 | | | | |
| Bay Fasteners & Component 604 Ware Blvd Tampa, FL 33619 | - | | | | | | | |
| | | | | | | | | 138.44 |
| Account No. **xxS024** | | | | Inventory | | | | |
| Bay Tech Label, Inc. 12177 28th St North St Petersburg, FL 33716 | - | | | | | | | |
| | | | | | | | | 3,005.88 |
| Account No. **N/A** | | | | Operating Supplies | | | | |
| Bay Tool,Inc. 2117 60th Dr East Bradenton, FL 34203 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **xx6808** | | | | Inventory | | | | |
| Belden Electronics Div. 2200 U.S. Hwy 27 South Richmond, IN 47374 | - | | | | | | | |
| | | | | | | | | 99,919.47 |
| Account No. **N/A** | | | | Professional Services | | | | |
| Berenfeld Capital Markets 2525 Ponce De Leon Blvd 5th Floor Miami, FL 33134 | - | | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. __13__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

103,063.79

B6F (Official Form 6F) (12/07) - Cont.

In re  **Custom Cable Industries, Inc.** _____,    Case No. __**8:10-bk-18478-MGW**__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xx1153** <br><br> **Bisco Industries** <br> **1500 N. Lakeview Ave** <br> **Anaheim, CA 92807** | - | | Inventory | | | | 0.00 |
| Account No. **xxx5242** <br><br> **Black Box Corporation** <br> **1000 Park Dr** <br> **Lawrence, PA 15055** | - | | Inventory | | | | 0.00 |
| Account No. **Employee (Former)** <br><br> **Black, Jerrold** <br> **22745 Willow Lakes Drive** <br> **Lutz, FL 33549** | - | | Former Employee | | | | 0.00 |
| Account No. **N/A** <br><br> **Blue Ribbon Building Maintenance, Inc.** <br> **115 Hazel Blvd** <br> **Sanford, FL 32773** | - | | Orlando Janitorial Services | | | | 0.00 |
| Account No. **N/A** <br><br> **Blue Tangerine Solutions** <br> **1380 Sarno Rd** <br> **Suite B** <br> **Melbourne, FL 32935** | - | | Web Hosting Services, 06/24/10 | | | | 0.00 |

Sheet no. __**14**__ of __**92**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Custom Cable Industries, Inc._____,    Case No. __8:10-bk-18478-MGW_____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xx-xxxxxxx (xed ID#)**<br><br>**Board Of Collier County Commissioners**<br>**2800 N. Horseshoe Dr**<br>**Naples, FL 34104** | - | | | Project Permits And Licenses | | | | 0.00 |
| Account No. **xx-xxxxxxx (xed ID#)**<br><br>**Board Of Equalization**<br>**PO Box 942879**<br>**Sacramento, CA 94279-7071** | - | | | California Sales/Use Tax | | | | 0.00 |
| Account No. **N/A**<br><br>**Brandon Lock & Safe, Inc.**<br>**333 Falkenburg Rd N**<br>**Unit B-221**<br>**Tampa, FL 33619** | - | | | Tampa Key & Lock Services | | | | 0.00 |
| Account No. **x5010**<br><br>**Brimmer, Burek & Keelan**<br>**5601 Mariner St**<br>**Suite 200**<br>**Tampa, FL 33609** | - | | | Tangible Property Tax Return Preparation | | | | 0.00 |
| Account No. **xxxxx5184**<br><br>**Broadview Security**<br>**8880 Esters Blvd**<br>**Irving, TX 75063-2419** | - | | | Orlando Security Services | | | | 118.18 |

Sheet no. __15__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 118.18 |
|---|

B6F (Official Form 6F) (12/07) - Cont.

In re  **Custom Cable Industries, Inc.**                                            ,     Case No.  **8:10-bk-18478-MGW**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **71** <br><br> **Bug Scouts Pest Control** <br> **3115 Neil Rd** <br> **Apopka, FL 32703** | - | | | | **06/28/10** <br> **Orlando Pest Control Services** | | | | **63.90** |
| Account No. **xxx7253** <br><br> **C & H Distributors, Inc.** <br> **22133 Network Pl** <br> **Chicago, IL 60673-1133** | - | | | | **Office Equipment** | | | | **0.00** |
| Account No. **xx-xxxxxxx (xed ID#)** <br><br> **CA Franchise Tax Board** <br> **PO Box 942857** <br> **Sacramento, CA 94257-0551** | - | | | | **California Income Tax** | | | | **0.00** |
| Account No. **N/A** <br><br> **Cameron Constructors, Inc** <br> **2118 Oregon St** <br> **Orlando, FL 32803** | - | | | | **Project Subcontractor** | | | | **0.00** |
| Account No. **2411** <br><br> **Carris Plastics** <br> **Business Rte 4 W** <br> **Center, VT 05736** | - | | | | **Inventory** | | | | **0.00** |

Sheet no. **16** of **92** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)        **63.90**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Custom Cable Industries, Inc.**                                    ,    Case No.   **8:10-bk-18478-MGW**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **9340**<br><br>**Carson Pest Control**<br>**440 Douglas Blvd.**<br>**Dunedin, FL 34698** | - | | **06/14/10**<br>**Tampa Pest Control Services** | | | | **181.90** |
| Account No. **xx9198**<br><br>**CDM Jevons, Inc.**<br>**6462 4th Line**<br>**Tottenham, Ontario L0G1W0**<br>**CANADA** | - | | **Inventory** | | | | **0.00** |
| Account No. **xxx9324**<br><br>**CDW Direct, LLC**<br>**300 N. Milwaukee Ave**<br>**Vernon Hills, IL 60061** | - | | **Shipping Services** | | | | **0.00** |
| Account No. **x0192**<br><br>**Centre Club**<br>**123 S Wesshore Blvd**<br>**Tampa, FL 33609** | - | | **Annual Membership** | | | | **0.00** |
| Account No. **xxxxxxx & xxx0147**<br><br>**Certified Records Mgt**<br>**4745 Oak Fair Blvd**<br>**Tampa, FL 33610** | - | | **06/30/10**<br>**Records Off-Site Storage** | | | | **0.00** |

Sheet no. __**17**__ of __**92**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**181.90**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Custom Cable Industries, Inc.**                                    ,    Case No.    **8:10-bk-18478-MGW**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xx0491** <br><br> **Cincinnati Sub-Zero Products, Inc.** <br> **3530 Solutions Center** <br> **Chicago, IL 60677-3055** | - | | Fiber Equipment | | | | 0.00 |
| Account No. **xxxxx & x4012** <br><br> **Cintas Corporation #074** <br> **Attn: Beth Endrick** <br> **7101 Parke East Blvd** <br> **Tampa, FL 33610** | - | | Rug And Uniform Rental | | | | 1,600.72 |
| Account No. **7213** <br><br> **Cintas Fire Protection** <br> **207 E. Kelsey Lane** <br> **Tampa, FL 33619-4346** | - | | Yearly Fire Inspection | | | | 0.00 |
| Account No. **x4440** <br><br> **Cintas First Aid & Safety** <br> **9318 Florida Palm Dr** <br> **Tampa, FL 33619** | - | | 06/22/10 <br> Tampa First Aid Services | | | | 773.85 |
| Account No. **xx-xx7921** <br><br> **Cirris Systems Corp** <br> **1991 Pkwy Blvd.** <br> **Salt Lake City, UT 84119** | - | | Operating Supplies, 06/28/10 | | | | 313.05 |

Sheet no. __18__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,687.62

B6F (Official Form 6F) (12/07) - Cont.

In re __Custom Cable Industries, Inc._____,    Case No.  __8:10-bk-18478-MGW____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx-xxxxx27-00** <br><br> **CIT Technology Fin Serv** <br> **21146 Network Pl** <br> **PO Box 550599** <br> **Chicago, IL 60673-1211** | - | | **06/19/10** <br> **Orlando Copier Lease** | | | | 610.72 |
| Account No. **xx-xxxxxxx (xed ID#)** <br><br> **City Of Auburn Revenue** <br> **144 Tichenor Ave** <br> **Suite 6** <br> **Auburn, AL 36830** | - | | **Project Permits And Licenses** | | | | 0.00 |
| Account No. **xx-xxxxxxx (xed ID#)** <br><br> **City Of Canton** <br> **151 Elizabeth St** <br> **Canton, GA 30114** | - | | **Project Permits And Licenses** | | | | 0.00 |
| Account No. **xx-xxxxxxx (xed ID#)** <br><br> **City Of Dothan** <br> **126 North St. Andrews St** <br> **Dothan, AL 36303** | - | | **Project Permits And Licenses** | | | | 0.00 |
| Account No. **xx-xxxxxxx (xed ID#)** <br><br> **City Of Fort Myers** <br> **Building Division** <br> **1825 Hendry St** <br> **Suite 101** <br> **Fort Myers, FL 33901** | - | | **Project Permits And Licenses** | | | | 0.00 |

Sheet no. __19__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

610.72

B6F (Official Form 6F) (12/07) - Cont.

In re  **Custom Cable Industries, Inc.**                                  ,     Case No.   **8:10-bk-18478-MGW**
                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **xx-xxxxxxx (xed ID#)** <br><br> **City Of Maitland-Permits** <br> **541 Orlando Ave S** <br> **Suite 301** <br> **Maitland, FL 32751** | - | | | Project Permits And Licenses | | | | <br><br><br> 0.00 |
| Account No. **xx-xxxxxxx (xed ID#)** <br><br> **City Of Orlando** <br> **Business License Section** <br> **400 S. Orange Ave** <br> **Orlando, FL 32802** | - | | | Orlando Business License | | | | <br><br><br> 0.00 |
| Account No. **xx-xxxxxxx (xed ID#)** <br><br> **City Of Orlando** <br> **Code Enforcement Division** <br> **53 W Central Blvd** <br> **Orlando, FL 32801** | - | | | Traffic Infractions | | | | <br><br><br> 0.00 |
| Account No. **xx-xxxxxxx (xed ID#)** <br><br> **City Of Palm Beach Gardens** <br> **10500 N. Military Trail** <br> **Palm Beach, FL 33410** | - | | | Project Permits And Licenses | | | | <br><br><br> 0.00 |
| Account No. **xx-xxxxxxx (xed ID#)** <br><br> **City Of Pensacola, Fl** <br> **222 W Main St** <br> **Pensacola, FL 32502** | - | | | Project Permits And Licenses | | | | <br><br><br> 0.00 |

Sheet no. __**20**__ of __**92**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Custom Cable Industries, Inc.**                                      ,    Case No.    **8:10-bk-18478-MGW**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xx-xxxxxxx (xed ID#)** | | | Project Permits And Licenses | | | | |
| **City Of Plantation**<br>**401 N.W. 7th Terrace**<br>**Plantation, FL 33317** | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. **xx-xxxxxxx (xed ID#)** | | | Project Permits And Licenses | | | | |
| **City Of St. Cloud**<br>**Attn: Licensing Dept**<br>**1300 Ninth St**<br>**St. Cloud, FL 34769** | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. **xxxxxxx-001=3** | | | Tampa Water | | | | |
| **City Of Tampa Utilities**<br>**2105 North Nebraska**<br>**Tampa, FL 33602** | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. **xx-xxxxxxx (xed ID#)** | | | Project Permits And Licenses | | | | |
| **City Of Treasure Island**<br>**120 108th Ave**<br>**Treasure, FL 33706** | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. **xx-xxxxxxx (xed ID#)** | | | Project Permits And Licenses | | | | |
| **Clerk Of Circuit Court**<br>**Ernie Lee Magaha**<br>**221 Palafox Pl**<br>**Pensacola, FL 32502** | | - | | | | | |
| | | | | | | | 0.00 |

Sheet no.   **21**   of   **92**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.**                                    ,          Case No.   **8:10-bk-18478-MGW**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx xxxxxxxx (xxlicy #)**  CNA Surety 8137 Innovation Way Chicago, IL 60682-0081 | - | | Georgia Bond Policy | | | | 100.00 |
| Account No. **N/A**  Coastal Corporate Residences 5 Miracle Strip Loop Ste 3 Panama City Bch, FL 32407 | - | | Project Hotel Services | | | | 0.00 |
| Account No. **xxS002**  Cobra Wire & Cable, Inc 2930 Turnpike Dr Hatboro, PA 19040 | - | | Inventory | | | | 21,902.39 |
| Account No. **x1332**  Coleman Cable, Inc. 1530 Shields Dr Waukegan, IL 60085 | - | | Inventory | | | | 0.00 |
| Account No. **xx-xxxxxxx (xed ID#)**  Columbia County, GA Development Services Div. 630 Ronald Reagan Dr Bldg A PO Box 498 Evans, GA 30809 | - | | Project Permits And Licenses | | | | 0.00 |

Sheet no. __22__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

22,002.39

B6F (Official Form 6F) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.**                              ,          Case No.   **8:10-bk-18478-MGW**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **xx0091** <br><br> **Commscope Solutions, Inc** <br> **1100 Commscope Pl SE** <br> **Hickory, NC 28602** | - | | | Inventory | | | | **0.00** |
| Account No. **N/A** <br><br> **Communications Products/Svcs** <br> **150 Blades Lane** <br> **Suite A** <br> **Glem Burnie, MD 21060** | - | | | Project Inventory, 05/27/10 | | | | **1,462.50** |
| Account No. **xx8693, xx9503, xx9794, xx8798** <br><br> **Communications Supply** <br> **3462 Solution Center Dr** <br> **Chicago, IL 60677-3004** | - | | | Inventory | | | | **290,536.53** |
| Account No. **xxS060** <br><br> **Comp-Air Service Co** <br> **2549 Pemberton Dr** <br> **Apopka, FL 32703** | - | | | Air Conditioner Maintenance | | | | **212.77** |
| Account No. **xxx8182** <br><br> **Con-Way Freight, Inc.** <br> **10109 Cedar Run** <br> **Tampa, FL 33619** | - | | | Shipping Services | | | | **0.00** |

Sheet no. __**23**__ of __**92**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**292,211.80**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.**                              ,          Case No.   **8:10-bk-18478-MGW**
                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **N/A**<br><br>**Connected Fibers, LLC**<br>**8601 Dunwoody Pl**<br>**Ste 144**<br>**Atlanta, GA 30350** | | - | | **Fiber Operating Supplies** | | | | 16,493.05 |
| Account No. **x1630**<br><br>**Connectool, Inc.**<br>**2559 Turkey Creek Rd**<br>**Oilville, VA 23129** | | - | | **Inventory** | | | | 0.00 |
| Account No. **xxxx #8500**<br><br>**Container Connection LLC**<br>**2813 Palmyra Rd**<br>**Albany, GA 31707** | | - | | **Atlanta Container Rental** | | | | 0.00 |
| Account No. **xx-xxxxxxx (xed ID#)**<br><br>**Contractor Licensing Div.**<br>**City of Port St. Lucie**<br>**2813 Palmyra Rd**<br>**Port Saint Lucie, FL 34984-5099** | | - | | **Project Permits and Licenses** | | | | 40.00 |
| Account No. **N/A**<br><br>**Contractors Notice Services**<br>**1541 N. Dale Mabry Hwy**<br>**Ste 101**<br>**Lutz, FL 33548** | | - | | **Project Notice To Owner Service, 06/30/10** | | | | 265.07 |

Sheet no. __**24**__ of __**92**__ sheets attached to Schedule of          Subtotal          16,798.12
Creditors Holding Unsecured Nonpriority Claims                           (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Custom Cable Industries, Inc.**                                          ,     Case No.   **8:10-bk-18478-MGW**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Corp Valuation Advisors**<br>**625 Walnut Ridge Drive**<br>**Suite 105**<br>**Hartland, WI 53029** | - | | | | | | 18,000.00 |
| Account No. **CUSCAB**<br><br>**Cosgrove Enterprises, Inc**<br>**14300 Nw 77th Court**<br>**Palmetto Frontage Rd**<br>**Miami Lakes, FL 33016** | - | | Operating And Janitorial Supplies | | | | 1,623.04 |
| Account No. **xx5090**<br><br>**CPN Electronics Inc.**<br>**4880 N Hiatus Rd**<br>**Sunrise, FL 33351** | - | | Inventory | | | | 0.00 |
| Account No. **N/A**<br><br>**Creative Marketing Svcs**<br>**7600 Alico Rd, Ste 12-46**<br>**Ft. Myers, FL 33912** | - | | Marketing Supplies | | | | 0.00 |
| Account No. **xx7505**<br><br>**Crown Lift Trucks**<br>**4683 Oak Fair Blvd**<br>**Tampa, FL 33610** | - | | Shipping Services | | | | 1,686.86 |

Sheet no. __25__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,309.90

B6F (Official Form 6F) (12/07) - Cont.

In re  **Custom Cable Industries, Inc.**                                   ,          Case No.   **8:10-bk-18478-MGW**
                                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxx1825** <br><br> **CSA International** <br> **178 Rexdale Blvd** <br> **Toronto** <br> **CANADA** | - | | | **Factory Audit Service** | | | | 0.00 |
| Account No. **xxxxxx9851** <br><br> **CT Corporation** <br> **1200 S Pine Island Rd** <br> **Plantation, FL 33324** | - | | | **Business License, 07/01/10** | | | | 1,824.00 |
| Account No. **xxxxx6415** <br><br> **D & B** <br> **20 So. Clark St** <br> **Suite 2100** <br> **Chicago, IL 60603** | - | | | **Risk Management Service, 06/19/10** | | | | 1,700.00 |
| Account No. <br><br> **D&E Diversified Services** <br> **c/o Deborah Joswig President** <br> **PO Box 3980** <br> **Seminole, FL 33775-3980** | - | | | 12/12/2005 <br> **Claim of Lien** | | | X | Unknown |
| Account No. **1510** <br><br> **D.F. Sales Company** <br> **690 Quinn Ave** <br> **San Jose, CA 95112** | - | | | **Inventory** | | | | 0.00 |

Sheet no. __26__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **3,524.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.**                                          ,        Case No.   **8:10-bk-18478-MGW**
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xx1068** | | | | Operating Supplies | | | | |
| Daniels Manufacturing Corp. 526 Thorpe Rd Orlando, FL 32824-8133 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **xx4090** | | | | Copy Paper Services | | | | |
| Data America -Ashyln Corp 146-A N. Dunbar Ave Oldsmar, FL 34677-2906 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **N/A** | | | | Inventory | | | | |
| Data Ctr Specialties, Llc 1083 N. Collier Blvd Ste 314 Marco Island, FL 34145 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **xx-xxxxxxx (xed ID#)** | | | | HWI Delaware Tax And License | | | | |
| Delaware Secretary of State Division Of Corporations 365 W Passic St 5th Floor Rochelle Park, NJ 07662 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **xxxxx6229** | | | | Shipping Services | | | | |
| DHL Express  (Usa) Inc 16592 Collections Ctr Dr Chicago, IL 60693 | | - | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. __27__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Custom Cable Industries, Inc.__ _____ ,    Case No. __8:10-bk-18478-MGW__
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x7627**<br><br>Digi-Key Corporation<br>701 Brooks Ave S<br>PO Box 250<br>MN 56701-0250 | - | | **Inventory** | | | | 4,731.50 |
| Account No. **N/A**<br><br>Digicor Inc.<br>11437 Challenger Ave<br>Odessa, FL 33556 | - | | **Atlanta Copier Lease** | | | | 508.55 |
| Account No. **xxxx2283**<br><br>Directv<br>1505 NW 167th St<br>Miami, FL 33169 | | | **06/19/10**<br>**Tampa Cable Service** | | | | 212.42 |
| Account No. **N/A**<br><br>Diversified Metal Works<br>7599 Wimpy Lane<br>Tampa, FL 33625 | - | | **Operating Supplies** | | | | 0.00 |
| Account No. **x.x0E+12**<br><br>Donald Clarke<br>1641 N. 71st Terrace<br>Hollywood, FL 33024 | - | | **Board Of Director Meeting Fees** | | | | 0.00 |

Sheet no. __28__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,452.47

B6F (Official Form 6F) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.**

Debtor

Case No.   **8:10-bk-18478-MGW**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx-xxxx (xxxxx #)/xxxx385 (P**<br><br>**Doug Belden/Tax Collector**<br>**2506 N. Falkenburg Rd**<br>**Tampa, FL 33619** | - | | **Hillsborough County Business License, Tangible Property Tax** | | | | 150.00 |
| Account No. **xxxx4575**<br><br>**Draka Comteq**<br>**1530 Paysphere Circle**<br>**Chicago, IL 60674** | - | | **Inventory** | | | | 24,978.76 |
| Account No. **8871**<br><br>**E.M. Scott General Contractor, Inc.**<br>**1614 South 50th St**<br>**Tampa, FL 33619-7506** | - | | **Fiber Room Construction** | | | | 0.00 |
| Account No.<br><br>**E.T.S. Group, Inc.**<br>**3101 Century Dr, #101**<br>**Rowlett, TX 75088** | - | | **Inventory** | | | | 180.81 |
| Account No. **xxxx534-3**<br><br>**Earl K. Wood**<br>**Orange County Tax Collector**<br>**201 S Rosalind Ave**<br>**Orlando, FL 32801** | - | | **Orange County Business License** | | | | 80.00 |

Sheet no. __29__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

25,389.57

B6F (Official Form 6F) (12/07) - Cont.

In re    **Custom Cable Industries, Inc.**                                     Case No.  **8:10-bk-18478-MGW**
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **x4492** | | | | Inventory | | | | |
| Electro Enterprises, Inc. 3601 North I-35 PO Box 11456 Oklahoma City, OK 73136 | | - | | | | | | 1,536.35 |
| Account No. **6133** | | | | Inventory | | | | |
| Electro Wire Inc. 1225 Michael Dr Wooddale, IL 60191 | | - | | | | | | 0.00 |
| Account No. **xx5692** | | | | Inventory | | | | |
| Electronic Connector Corp 6332 South Central Ave Chicago, IL 60638 | | - | | | | | | 0.00 |
| Account No. **111** | | | | Inventory | | | | |
| Electroshield, Inc. 708 S.High St Yellow Springs, OH 45387 | | - | | | | | | 86.15 |
| Account No. **N/A** | | | | 06/30/10 Inventory | | | | |
| Elite Electronics, Inc. 1408 Summit Ave Ste 5 Plano, TX 75074 | | - | | | | | | 375.00 |

Sheet no. __30__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  **1,997.50**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Custom Cable Industries, Inc.** _____,    Case No.  **8:10-bk-18478-MGW**
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **N/A** | | | | | Manufacturing Equipment Service | | | | |
| Emconn Tool Corporation 668 Wheeling Rd Wheeling, IL 60090 | - | | | | | | | | 2,950.00 |
| Account No. **N/A** | | | | | Annual Membership | | | | |
| Employers Assoc of Fla. 1200 W State Rd 434 Suite 206 Longwood, FL 32750 | - | | | | | | | | 0.00 |
| Account No. **N/A** | | | | | Human Resources Employee Service | | | | |
| Encompass Attn: Alison Brown 4829 E. Beltline Ave Ne Bldg #1 Grand Rapids, MI 49525-9349 | - | | | | | | | | 207.47 |
| Account No. **xxxxx (xxxer ID)** | | | | | Inventory | | | | |
| Energy Transformation System, Inc. 43353 Osgood Rd Unit B Fremont, CA 94539 | - | | | | | | | | 0.00 |
| Account No. **N/A** | | | | | Tampa Janitorial Services | | | | |
| Environmental Cust Svcs 10412 Willow Brae Dr Tampa, FL 33624 | - | | | | | | | | 1,540.00 |

Sheet no. __31__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,697.47

B6F (Official Form 6F) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.** ,                                Case No.   **8:10-bk-18478-MGW**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xx-xxxxxxx (xed ID#)**<br><br>**Escambia County Contractor Licensing 3300 N. Pace Blvd. Suite 300 Pensacola, FL 32505** | - | | **Project Permits And Licenses** | | | | 0.00 |
| Account No. **N/A**<br><br>**Experior Laboratories Inc 1635 Ives Ave Oxnard, CA 93033** | - | | **Fiber Testing** | | | | 10,400.00 |
| Account No. **xxxx-xxxx-x & xxxx-x690-4**<br><br>**Federal Express Corp 500 Ross St Pittsburgh, PA 15262** | - | | **Shipping Services** | | | | 6,111.09 |
| Account No. **xxxxxxxx & xxxx7314**<br><br>**Fedex Freight East 4290 Thurman Rd Conley, GA 30288** | - | | **Shipping Services** | | | | 4,594.60 |
| Account No. **x0183**<br><br>**Fiber Instrument Sales 161 Clear Rd Oriskany, NY 13424** | - | | **Fiber Inventory** | | | | 2,145.60 |

Sheet no. **32** of **92** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

23,251.29

B6F (Official Form 6F) (12/07) - Cont.

In re  **Custom Cable Industries, Inc.** ,  Case No.  **8:10-bk-18478-MGW**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxx2778**<br><br>**Fiber Optic Center, Inc.**<br>**23 Centre St**<br>**New Bedford, MA 02740** | - | | | | Fiber Inventory | | | | |
| | | | | | | | | | 0.00 |
| Account No. **xxx4C07**<br><br>**Firstpro, Inc.**<br>**5607 Glenridge Dr**<br>**Third Floor**<br>**Atlanta, GA 30342** | - | | | | Temporary Staffing Service | | | | |
| | | | | | | | | | 0.00 |
| Account No. **xxxxxxxx3801**<br><br>**Florida Dept Of Revenue**<br>**Disbursement Unit**<br>**PO Box 8599**<br>**Attn: June**<br>**Tallahassee, FL 32314-8599** | - | | | | Florida Sales And Use Tax | | | | |
| | | | | | | | | | 0.00 |
| Account No. **xx-xxxxxxx (xed ID#)**<br><br>**Florida Dept. Of Revenue**<br>**5050 W. Tennessee St**<br>**Tallahassee, FL 32399** | - | | | | Florida State Income Tax | | | | |
| | | | | | | | | | 0.00 |
| Account No. **xx0885**<br><br>**Florida Tape Sales**<br>**13221 Byrd Dr**<br>**Odessa, FL 33556** | - | | | | Inventory | | | | |
| | | | | | | | | | 0.00 |

Sheet no. __**33**__ of __**92**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.**                                    ,    Case No.   **8:10-bk-18478-MGW**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **N/A** | | | | | Magazine Subscription | | | | |
| **Florida Trend Subscriber Service Dept. 490 1st Ave South St Petersburg, FL 33701** | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. **x4048** | | | | | Equipment Calibration | | | | |
| **Fluke Electronics 7272 Collection Center Dr Chicago, IL 60693** | | - | | | | | | | |
| | | | | | | | | | 606.00 |
| Account No. **x4048** | | | | | Manufacturing Equipment Service | | | | |
| **Fluke Networks 6920 Seaway Blvd Everett, WA 98203** | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. **Employee (Former)** | | | | | Former Employee | | | | |
| **Fox, Dave 8704 Ballantrae Way Tampa, FL 33647** | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. **N/A** | | | | | Georgia State Electric License | | | | |
| **GA State Construction Ind. Attn:  Licensing 237 Coliseum Dr Macon, GA 31217-3858** | | - | | | | | | | |
| | | | | | | | | | 0.00 |

Sheet no. __34__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    606.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.**                                          ,    Case No.   **8:10-bk-18478-MGW**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **xxxxx5722**<br><br>**Gas South**<br>**PO Box 530552**<br>**Atlanta, GA 30353-0552** | | - | | | **Atlanta Gas Service** | | | | **80.47** |
| Account No. **xxxxxxx6045**<br><br>**GE Capital**<br>**1010 Thomas Edison Blvd Sw**<br>**Cedar Rapids, IA 52404** | | - | | | **06/20/10**<br>**Tampa Copier Lease** | | | | **590.36** |
| Account No. **5351**<br><br>**GE Fleet Services**<br>**Three Capital Dr**<br>**Eden Prairie, MN 55344** | | - | | | **Vehicle Fleet Service** | | | | **0.00** |
| Account No. **x1181**<br><br>**General Cable Industries**<br>**4 Tesseneer Dr**<br>**Highland, KY 41076** | | - | | | **Inventory** | | | | **0.00** |
| Account No. **xx-xxxxxxx (xed ID#)**<br><br>**Georgia Dept Of Revenue**<br>**Processing Center**<br>**PO Box 105136**<br>**Atlanta, GA 30348-5136** | | - | | | **Georgia Income Tax** | | | | **0.00** |

Sheet no.  **35**  of  **92**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**670.83**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Custom Cable Industries, Inc.**                          ,    Case No.    **8:10-bk-18478-MGW**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxxxx-x6051**<br><br>**Georgia Power**<br>**96 Annex**<br>**Atlanta, GA 30396-0001** | | - | | Atlanta Electricity, 06/27/10 | | | | 17.59 |
| Account No. **xxxxxxxxx (xlaim #)**<br><br>**Gerber Collision & Glass**<br>**3030 Satellite Blvd**<br>**Duluth, GA 30096** | | - | | Vehicle Repair | | | | 0.00 |
| Account No. **N/A**<br><br>**Gladiator Pressure Cleaning**<br>**108 North Pinewood Avenue**<br>**Brandon, FL 33510-4633** | | - | | Janitorial Services | | | | 0.00 |
| Account No.<br><br>**GLG Art Custom Engraving**<br>**5008 W. Linebaugh Ave**<br>**#56**<br>**Tampa, FL 33624** | | - | | Inventory | | | | 43.95 |
| Account No. **xx7366**<br><br>**Global Equipment Company**<br>**2505 Mill Center Pkwy**<br>**Ste 100**<br>**Buford, GA 30518** | | - | | Fiber Operating Supplies | | | | 0.00 |

Sheet no. __36__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

61.54

B6F (Official Form 6F) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.**                                           ,        Case No.   **8:10-bk-18478-MGW**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxS322**<br><br>**Goff Wireless, LLC**<br>**2057 Bee Ridge Rd**<br>**Sarasota, FL 34239** | - | | | Phone Supplies And Services | | | | 0.00 |
| Account No. **xxxxx3280**<br><br>**Grainger**<br>**1820 Tampa East Blvd**<br>**Tampa, FL 33619** | - | | | Operating Supplies | | | | 0.00 |
| Account No. **xx0799**<br><br>**Graybar Electric Company**<br>**4010 W. Osborne Ave**<br>**Tampa, FL 33614** | - | | | Inventory | | | | 45,452.05 |
| Account No. **9462**<br><br>**Greater TPA Chamber Of Com.**<br>**201 North Franklin St**<br>**Suite 201**<br>**Tampa, FL 33602** | - | | | Annual Membership | | | | 0.00 |
| Account No. **N/A**<br><br>**Gregory, Sharer & Stuart**<br>**100 2nd Ave S**<br>**Ste 600**<br>**St Petersburg, FL 33701** | - | | | CPE Registration | | | | 0.00 |

Sheet no. __37__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **45,452.05**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.**                                   ,    Case No.   **8:10-bk-18478-MGW**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Employee (Former)** | | | **Former Employee** | | | | |
| **Gross, Robert** **302 Hickory Springs Court** **Debary, FL 32713** | | - | | | | | 0.00 |
| Account No. **N/A** | | | **Maintenance And Repair Service** | | | | |
| **Guaranteed Air Services** **3433 Forest Bridge Circle** **Brandon, FL 33511** | | - | | | | | 0.00 |
| Account No. **C808** | | | **Employment Screening** | | | | |
| **Guardian Support Services** **380 Whirl Away Dr** **Danville, KY 40422** | | - | | | | | 0.00 |
| Account No. **xx-xxxxxxx (xed ID#)** | | | **Gwinnett County Occupational License** | | | | |
| **Gwinnett County Georgia** **License And Revenue** **446 W Crogan St** **Ste 125** **Lawrenceville, GA 30046** | | - | | | | | 0.00 |
| Account No. **N/A** | | | **Georgia Van Tags** | | | | |
| **Gwinnett County Tag** **N/A** **Norcross, GA** | | - | | | | | 0.00 |

Sheet no. __38__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Custom Cable Industries, Inc.** _____,    Case No.  __8:10-bk-18478-MGW__
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Gylph Consulting**<br>**12720 Riverview Rd**<br>**Eden Prairie, MN 55347** | - | | **7/14/08**<br>**Promissory Note** | | | | **Unknown** |
| Account No. **x7602**<br><br>**H & E Equipment Services**<br>**1888 W. Northwest Hwy**<br>**Dallas, TX 75220** | - | | **Project Equipment Rental** | | | | **0.00** |
| Account No. **x2236**<br><br>**H.D. Supply**<br>**501 W. Church St**<br>**Orlando, FL 32805** | - | | **Fiber Operating Supplies** | | | | **0.00** |
| Account No. **Employee (Former)**<br><br>**Halbrook, Steve**<br>**2857 Timber Knoll Drive**<br>**Valrico, FL 33594** | - | | **Former Employee** | | | | **0.00** |
| Account No. **Employee (Former)**<br><br>**Hale, Arthur**<br>**6190 Swabia Lane**<br>**Stone Mountain, GA 30087** | - | | **Former Employee** | | | | **0.00** |

Sheet no. __**39**__ of __**92**__ sheets attached to Schedule of      Subtotal      **0.00**
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Custom Cable Industries, Inc.** ,                    Case No.  **8:10-bk-18478-MGW**
_____                    _____
                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Employee (Former)** | | | Former Employee | | | | |
| **Hand, Jack** **4011 McLane Drive** **Tampa, FL 33610** | - | | | | | | 0.00 |
| Account No. **xx0995** | | | Inventory | | | | |
| **Hardware Specialty Co** **48-75 36th St** **Long Island, NY 11101** | - | | | | | | 0.00 |
| Account No. **Customer Refund** | | | Customer Refund | | | | |
| **Hawaiian Telecom** **1021 Kikowaena Pl** **Honolulu, HI 96819** | - | | | | | | 0.00 |
| Account No. **x2613** | | | Inventory | | | | |
| **Hawk Electronics** **511 Glenn Ave** **PO Box 1027f** **Wheeling, IL 60090** | - | | | | | | 613.71 |
| Account No. **CCABIZ** | | | Inventory | | | | |
| **Heilind Electronics** **307 Cranes Roost Blvd** **Ste 1020** **Altamonte, FL 32701** | - | | | | | | 78,154.22 |

Sheet no. __40__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                78,767.93

B6F (Official Form 6F) (12/07) - Cont.

In re **Custom Cable Industries, Inc.** _____ ,    Case No. **8:10-bk-18478-MGW**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x0419**<br><br>Hellermann Tyton Corp.<br>22242 Network Pl<br>Chicago, IL 60673 | - | | Inventory | | | | 0.00 |
| Account No. **xxxxx (xxrmit #)**<br><br>Henry County Building Dep<br>100 Windy Hill Rd<br>Suite A<br>Mcdonough, GA 30253 | - | | Project Permits And Licenses | | | | 0.00 |
| Account No. **5599**<br><br>Hillsborough Co. (Alarm)<br>Alarm Administration<br>10119 Windhorst Rd<br>Tampa, FL 33619 | - | | Fire Alarm System False Alarms | | | | 0.00 |
| Account No. **7117**<br><br>Hillsborough County Fire Marshall<br>3210 S. 78th St<br>Tampa, FL 33619 | - | | Annual Fire System Inspection | | | | 0.00 |
| Account No. **xxxx3697**<br><br>Hilti, Inc.<br>5400 S. 122nd E. Ave<br>Tulsa, OK 74146 | - | | 06/21/10<br>Project Inventory | | | | 61.85 |

Sheet no. __41__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

61.85

B6F (Official Form 6F) (12/07) - Cont.

In re    **Custom Cable Industries, Inc.** _____ ,    Case No.   **8:10-bk-18478-MGW**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxx0010**<br><br>**Hirose Electric (USA) Inc<br>2688 Westhills Court<br>Simi Valley, CA 93065-6235** | - | | | | Operating Equipment Lease, 06/30/10 | | | | 543.50 |
| Account No. **xxx7295**<br><br>**Hitachi Cable Manchester<br>900 Holt Ave<br>Manchester, NH 03109** | - | | | | Inventory | | | | 6,298.83 |
| Account No. **xxxx1394**<br><br>**Hoffman Products A Tpc<br>Wire & Cable Business<br>4570 Paysphere Circle<br>Chicago, IL 60674** | - | | | | Operating Supplies | | | | 0.00 |
| Account No. **Employee (Former)**<br><br>**Holland, Brian<br>5 Claire Drive<br>Newtown, PA 18940** | - | | | | Former Employee | | | | 0.00 |
| Account No. **x6998**<br><br>**Houston Wire & Cable<br>10201 North Loop E.<br>Houston, TX 77029** | - | | | | Inventory | | | | 0.00 |

Sheet no. __42__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,842.33

B6F (Official Form 6F) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.**                                              ,          Case No.   **8:10-bk-18478-MGW**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **HRH International c/o Hilb, Rogal & Hobbs 4951 Lakebrook Dr., #500 Glen Allen, VA 23060** | - | | **7/14/08 Promissory Note** | | | | **Unknown** |
| Account No. **N/A** <br><br> **Hugh Bliss Hugh's LLC Transport 1360 Foggy Ridge Pkwy Lutz, FL 33559** | - | | **Shipping Services** | | | | **0.00** |
| Account No. **xxx0668** <br><br> **Humana Specialty Benefits PO Box 75117 Charlotte, NC 28275** | - | | **Basic Life And Ltd Insurance** | | | | **0.00** |
| Account No. **Employee (Former)** <br><br> **Hunt, Kenneth W. 14611 Brick Church Court Charlotte, NC 28277** | - | | **Former Employee - Insider** | | | X | **0.00** |
| Account No. <br><br> **Hunt, Martin K. 228 Hockessin Circle Hockessin, DE 19707** | - | | **Former CEO, Director - Insider** | | | X | **0.00** |

Sheet no. __43__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Custom Cable Industries, Inc.** ,    Case No.    **8:10-bk-18478-MGW**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **N/A** <br><br> **HWI Partners, LLC** <br> **135 E. State St** <br> **Suite 2000** <br> **Kennett Square, PA 19348** | - | | **Business Consulting Services (Affiliate)** | X | X | X | 53,783.96 |
| Account No. **N/A** <br><br> **HWI Partners, LLC** <br> **135 E. State St** <br> **Suite 2000** <br> **Kennett Square, PA 19348** | - | | **Promissory Note (Affiliate)** | X | X | X | 12,161.00 |
| Account No. **xxxxxxx-xx8289** <br><br> **IKON Financial Services** <br> **1738 Bass Rd** <br> **Macon, GA 31210** | | | **06/14/10** <br> **Tampa Copier Lease** | | | | 1,543.48 |
| Account No. **xxxxxxx & xxx7694** <br><br> **IKON Office Solutions** <br> **3920 Arkwright Rd** <br> **Suite 400** <br> **Macon, GA 31210** | - | | **06/14/10** <br> **Orlando Copier Lease** | | | | 733.22 |
| Account No. **xxxx0129** <br><br> **Insight** <br> **6820 South Harl Ave** <br> **Tempe, AZ 85283** | - | | **Edp Equipment** | | | | 0.00 |

Sheet no. __**44**__ of __**92**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

68,221.66

B6F (Official Form 6F) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.**                                    ,          Case No.   **8:10-bk-18478-MGW**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **N/A**<br><br>**Integrated Cable Solution**<br>**5905 Johns Rd**<br>**Suite 101**<br>**Tampa, FL 33634** | - | | Inventory | | | | 3,743.24 |
| Account No. **x6468**<br><br>**Integrity Staffing Solutions**<br>**1300 N. Westshore Blvd**<br>**Suite 205**<br>**Tampa, FL 33607** | - | | Temporary Staffing Service | | | | 0.00 |
| Account No. **x8090**<br><br>**Interpower Corporation**<br>**100 Interpower Ave**<br>**Oskaloosa, IA 52577** | - | | Inventory | | | | 0.00 |
| Account No. **x1151**<br><br>**IS - Motorsport**<br>**286a Gasoline Alley**<br>**Indianapolis, IN 46222** | - | | 06/30/10<br>Inventory | | | | 1,230.37 |
| Account No. **xxS003**<br><br>**ISC Engineering**<br>**4351 Schaefer Ave**<br>**Chino, CA 91710** | - | | Inventory | | | | 0.00 |

Sheet no. __**45**__ of __**92**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,973.61

B6F (Official Form 6F) (12/07) - Cont.

In re __Custom Cable Industries, Inc._____,   Case No. __8:10-bk-18478-MGW__
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **x3502** | | | | Inventory | | | | |
| Jabil Defense & Aerospace 22682 Network Pl Chicago, IL 60673-1226 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **x3502** | | | | Inventory | | | | |
| Jabil Defense & Aerospace 2007 Gandy Blvd North Dock "X" St Petersburg, FL 33702 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **xx4235** | | | | 06/22/10 Professional Services | | | | |
| Jackson Lewis LLP 1 North BRdway Suite 1502 White Plains, NY 10601 | | - | | | | | | |
| | | | | | | | | 402.00 |
| Account No. **N/A** | | | | Ice Machine Maintenance | | | | |
| Jakris Sales & Service 4819 110th Terrace North Clearwater, FL 33762 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **N/A** | | | | Promissory Note | | | | |
| Janney Montgomery Scott, LLC 1801 Market St Philadelphia, PA 19103 | | - | | | | | X | |
| | | | | | | | | 131,538.00 |
| Sheet no. __46__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 131,940.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.**                                    ,          Case No.   **8:10-bk-18478-MGW**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xx-xxxxxxx (xed ID#)** | | | Project Permits And Licenses | | | | |
| Jasper County Business License PO Box 1149 Ridgeland, SC 29936 | - | | | | | | 0.00 |
| Account No. **xx4995** | | | Floral Services | | | | |
| Jennie's Flower Shop, Inc 2730 Columbus Dr Tampa, FL 33607-2298 | - | | | | | | 0.00 |
| Account No. **N/A** | | | Gps De-Installation Service | | | | |
| JJ Communications 1720 Woodmarket Ct Brandon, FL 33510 | - | | | | | | 0.00 |
| Account No. **N/A** | | | Inventory | | | | |
| John Jaso & Associates 908 Drakeswood Court Sarasota, FL 34232 | - | | | | | | 6,414.24 |
| Account No. **Employee** | | | Employee | | | | |
| Jones, Jeff 7641 Currency Dr Orlando, FL 32809 | - | | | | | | 0.00 |

Sheet no. __47__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **6,414.24**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.**                                    ,        Case No.   **8:10-bk-18478-MGW**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **7282** <br><br> **JST Corporation** <br> **39648 Treasury Center** <br> **Chicago, IL 60694-9600** | - | | **Equipment Lease** | | | | **369.15** |
| Account No. **CUSCAB** <br><br> **Kelly Electric LLC** <br> **2100 Consulate Dr** <br> **Suite 100** <br> **Orlando, FL 32837** | - | | **Project Subcontractor** | | | | **3,162.33** |
| Account No. **Employee** <br><br> **Kennedy,Christopher** <br> **7641 Currency Dr** <br> **Orlando, FL 32809** | - | | **Employee** | | | | **0.00** |
| Account No. **xx7400** <br><br> **Kensington Electronics** <br> **11801 Stonehollow Dr** <br> **Ste 150** <br> **Austin, TX 78758** | - | | **Inventory** | | | | **0.00** |
| Account No. **Employee (Former)** <br><br> **Kloster, Andrew** <br> **1945 Savoy Dr** <br> **#3202** <br> **Chamblee, GA 30341** | - | | **Former Employee** | | | | **0.00** |

Sheet no. __**48**__ of __**92**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **3,531.48**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.**                                   ,   Case No.   **8:10-bk-18478-MGW**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **Employee** | | | | | **Employee** | | | | |
| Kole, Tracy<br>3221 Cherry Palm Dr<br>Tampa, FL 33619 | - | | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. **x1133** | | | | | **Operating Supplies** | | | | |
| Komax Corporation<br>3422 Eagle Way<br>Chicago, IL 60678-1034 | - | | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. **CUSTOM CABLE INDUSTR** | | | | | **Inventory** | | | | |
| Kreger Components, Inc.<br>1360 Roanoke Blvd<br>Salem, VA 24153 | - | | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. **2450** | | | | | 06/03/10<br>**Operating Supplies** | | | | |
| Lab Safety Supply, Inc.<br>401 S. Wright Rd<br>PO Box 5004<br>Janesville, WI 53547-5004 | - | | | | | | | | |
| | | | | | | | | | 118.61 |
| Account No. | | | | | **Merchant Software Lease** | | | | |
| Ladco Leasing<br>555 St Charles Drive<br>Suite 200<br>Thousand Oaks, CA 91360-3985 | - | | | | | | | | |
| | | | | | | | | | 0.00 |

Sheet no. __49__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

118.61

B6F (Official Form 6F) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.** ,                                    Case No.   **8:10-bk-18478-MGW**
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **N/A** <br><br> **Lakeside Occ. Medical Ctr** <br> **1400 East Bay Dr** <br> **Largo, FL 33771** | - | | | | Employment Screening | | | | 0.00 |
| Account No. **xxxxx73 21** <br><br> **Lanpar Technologies, Inc** <br> **3784 Commerce Court** <br> **Ste 100** <br> **Wheatfield, NY 14120** | - | | | | Inventory, See Aging Report | | | | 4,788.76 |
| Account No. **N/A** <br><br> **Lapure Water Coolers** <br> **4219 Central Ave** <br> **St Petersburg, FL 33713** | - | | | | Water Cooler Rental, 07/01/10 | | | | 44.94 |
| Account No. <br><br> **Laurus Capital Management** <br> **c/o LV Administrative** <br> **Services, Inc., as Agent** <br> **335 Madison Avenue, 10th Fl** <br> **New York, NY 10017** | - | | | | UCC | | | | 0.00 |
| Account No. **N/A** <br><br> **LDI Reprporinting Center** <br> **3902 Corporex Park Dr** <br> **Suite 500** <br> **Tampa, FL 33619** | - | | | | Project Blueprints | | | | 0.00 |

Sheet no. __50__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        4,833.70

B6F (Official Form 6F) (12/07) - Cont.

In re __Custom Cable Industries, Inc.__ , Case No. __8:10-bk-18478-MGW__
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Lee A. Ciccarelli, P.C.**<br>**135 E. State St**<br>**Suite 1000**<br>**Kenneth Square, PA 19348** | - | | **7/14/2008**<br>**Promissory Note (Former Director)** | | | X | 6,917.10 |
| Account No. **N/A** <br><br>**Lee County B.O.C.C.**<br>**1825 Hendry St**<br>**3rd Floor**<br>**Ft Myers, FL 33901** | - | | **Project Permits And Licenses** | | | | 0.00 |
| Account No. **xx3977** <br><br>**Lenscrafters, Inc.**<br>**14963 Collections Center Dr**<br>**Chicago, IL 60693** | | | **07/01/10**<br>**Saftey Eyewear** | | | | 111.00 |
| Account No. **N/A** <br><br>**Lighthorse Technologies**<br>**9511 Ridgehaven Ct**<br>**Ste B**<br>**San Diego, CA 92123** | - | | **Inventory** | | | | 139.00 |
| Account No. **N/A** <br><br>**Lindsey & Company, Inc.**<br>**484 Boston Post Rd**<br>**Darien, CT 06820-1273** | - | | **Recruitment Service** | | | | 0.00 |

Sheet no. __51__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,167.10

B6F (Official Form 6F) (12/07) - Cont.

In re    **Custom Cable Industries, Inc.**                              ,    Case No.    **8:10-bk-18478-MGW**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **CCITEM** <br><br> **Lynn Products, Inc.** <br> **2645 W. 237th St** <br> **Torrance, CA 90505** | | - | | Inventory | | | | 0.00 |
| Account No. **xx5436** <br><br> **Madison Cable Corporation** <br> **Tyco Electronic** <br> **125 Goddard Memorial Dr** <br> **Worchester, MA 01603** | | - | | Inventory | | | | 0.00 |
| Account No. **xUST1** <br><br> **Manner Plastics L.P.** <br> **500 Interchange St** <br> **Mckinney, TX 75071** | | - | | Inventory | | | | 0.00 |
| Account No. **N/A** <br><br> **Marion County Building Dept License** <br> **2710 E Silver Springs Blvd.** <br> **Ocala, FL 34470** | | - | | Project Permits And Licenses | | | | 0.00 |
| Account No. **xx3223** <br><br> **Mark Master** <br> **11111 N. 46th St.** <br> **Tampa, FL 33617** | | - | | Office Supplies | | | | 0.00 |

Sheet no. __52__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Custom Cable Industries, Inc.**                                          ,        Case No.   **8:10-bk-18478-MGW**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Employee** <br><br> McDonald,Donald <br> 4002 Ryne Circle <br> Smyrna, GA 30082 | | - | Former Employee | | | | 0.00 |
| Account No. **xxxxx5900** <br><br> McMaster-Carr Supply Co <br> 6100 Fulton Industrial Blvd <br> Atlanta, GA 30336 | | - | Inventory | | | | 0.00 |
| Account No. **xxx6016** <br><br> Media General Florida Publishing Group <br> 202 South Parker St <br> Tampa, FL 33606 | | - | Job Opening Newspaper And Online Advertisement | | | | 0.00 |
| Account No. **N/A** <br><br> Memorare Council 3476 K Of C <br> 501 North Ocean Ave <br> Basement <br> Patchogue, NY 11772 | | - | Vendor Show Table Reservation | | | | 0.00 |
| Account No. **xxx0010** <br><br> MF Lightwave, Inc. <br> 9940 Currie Davis Dr <br> Suite 138 <br> Tampa, FL 33619 | | - | Inventory | | | | 0.00 |

Sheet no. __**53**__ of __**92**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Custom Cable Industries, Inc.**                                    ,        Case No.   **8:10-bk-18478-MGW**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **N/A** <br><br> Michael Arnold <br> 12111 Fred Dr <br> Riverview, FL 33569 | - | | Former Employee | | | | 0.00 |
| Account No. **x0030** <br><br> Microwave Components Inc <br> 3171 Se Dominica Terrace <br> Stuart, FL 34997-5994 | - | | Inventory | | | | 949.47 |
| Account No. <br><br> Millennium Tech Partners <br> 1886 N Hwy 12 <br> Lake Geneva, WI 53147 | - | | | | | | 292.37 |
| Account No. **xxx4700** <br><br> Mini Circuits <br> 13 Neptune Ave <br> Brooklyn, NY 11235 | - | | Inventory | | | | 0.00 |
| Account No. **N/A** <br><br> Misource <br> 11940 Sheldon Rd <br> Tampa, FL 33626 | - | | Temporary Staffing Service | | | | 2,169.38 |

Sheet no. __54__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,411.22

B6F (Official Form 6F) (12/07) - Cont.

In re  **Custom Cable Industries, Inc.**                                    ,        Case No.  **8:10-bk-18478-MGW**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **N/A**<br><br>**Modern Electrical**<br>**300 Hill Ave**<br>**Nashville, TN 67210** | - | | | | Project Subcontractor | | | | 0.00 |
| Account No. **xxx0825**<br><br>**Mohawk/CDT**<br>**9 Mohawk Dr**<br>**Leominster, MA 01453** | - | | | | Inventory | | | | 6,203.96 |
| Account No. **xx0642**<br><br>**Molex Connector Corp**<br>**2222 Wellington Ct**<br>**Lisle, IL 60532** | - | | | | Operating Equipment Lease | | | | 0.00 |
| Account No.<br><br>**Montclair Electronics Inc.**<br>**2525 Palmer Ave**<br>**New Rochelle, NY 10801** | - | | | | Inventory | | | | 25.00 |
| Account No.<br><br>**Morse Barnes-Brown Pendleton**<br>**1601 Trapelo Road**<br>**Suite 205**<br>**Waltham, MA 02451** | - | | | | Professional Services | | | | 4,251.43 |

Sheet no. **55** of **92** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,480.39

B6F (Official Form 6F) (12/07) - Cont.

In re  **Custom Cable Industries, Inc.** _____ ,    Case No.  __8:10-bk-18478-MGW__
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx6116** | | | Inventory | | | | |
| **Mouser Electronics** <br> **1000 North Main St** <br> **Mansfield, TX 76063** | - | | | | | | |
| | | | | | | | 0.00 |
| Account No. **N/A** | | | Annual Awards Gala | | | | |
| **MSDC of PA-NJ-DE** <br> **The Robinson Bldg** <br> **42 S. 15th St** <br> **Ste 1400** <br> **Philadelphia, PA 19102** | - | | | | | | |
| | | | | | | | 0.00 |
| Account No. **xxxx3501** | | | Marketing Supplies | | | | |
| **Myron Corp** <br> **205 Maywood Ave** <br> **Maywood, NJ 07607** | - | | | | | | |
| | | | | | | | 0.00 |
| Account No. **xx-xxx3731** | | | 07/01/10 <br> Tampa Landscaping Service | | | | |
| **Nanak's Landscaping Grounds** <br> **Maintenance** <br> **1174 Florida Central Pkwy** <br> **Longwood, FL 32750** | - | | | | | | |
| | | | | | | | 645.00 |
| Account No. **x6395** | | | Inventory | | | | |
| **National Molding, LLC** <br> **Security Plastics** <br> **2414 Momentum Pl** <br> **Chicago, IL 60689-5324** | - | | | | | | |
| | | | | | | | 0.00 |

Sheet no. __56__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

645.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.**                                    ,    Case No.   **8:10-bk-18478-MGW**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xUS01** | | | | | Inventory | | | | |
| Nelco Products, Inc. 22 Riverside Dr Pembroke, MA 02359 | - | | | | | | | | 1,197.25 |
| Account No. **4815** | | | | | Inventory | | | | |
| Newark 4801 North Ravenswood Chicago, IL 60640 | - | | | | | | | | 6,158.77 |
| Account No. **xxxx0736** | | | | | Inventory | | | | |
| Nexans Inc - Berk-Tek Box 512517 Philadelphia, PA 19175-2517 | - | | | | | | | | 0.00 |
| Account No. **xx0789** | | | | | Inventory | | | | |
| North Hills Signal Proc. 6851 Jericho Turnpike Syosset, NY 11791 | - | | | | | | | | 24,250.00 |
| Account No. **x.x0E+11** | | | | | TI9000 Annual Certification | | | | |
| NQA - USA 4 Post Office Square Rd Acton, MA 01720 | - | | | | | | | | 4,825.45 |

Sheet no. **57** of **92** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

36,431.47

B6F (Official Form 6F) (12/07) - Cont.

In re **Custom Cable Industries, Inc.** , Case No. __8:10-bk-18478-MGW__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **N/A** <br><br> **Obermayer, Rebmann, Maxwell** <br> **One Penn Ctr-19th Fl** <br> **1617 John F. Kennedy Blvd** <br> **Philadelphia, PA 19103-1895** | - | | Legal Services | | | | <br><br> 0.00 |
| Account No. **xxxx4386** <br><br> **Office Depot, Inc** <br> **2925 W Corporate Lakes Blvd** <br> **Weston, FL 33331** | - | | Office Supplies | | | | <br><br> 0.00 |
| Account No. **xxx4664** <br><br> **Old Dominion Freight Line** <br> **500 Old Dominion Way** <br> **Thomasville, NC 27360** | - | | Shipping Services | | | | <br><br> 3,061.77 |
| Account No. **xxST08** <br><br> **Omni Pro Electronics** <br> **3220 Commander Dr** <br> **Suite 102** <br> **Carrollton, TX 75006** | - | | Inventory | | | | <br><br> 0.00 |
| Account No. **N/A** <br><br> **OP Fibre Corporation** <br> **3601 Commerce Blvd** <br> **Unit F** <br> **Kissimmee, FL 34741** | - | | Project Inventory | | | | <br><br> 64.40 |

Sheet no. __58__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,126.17

B6F (Official Form 6F) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.**                                                , Case No.   **8:10-bk-18478-MGW**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1691** | | | Inventory | | | | |
| **Opteconn LP Optical Cabling Systems 2621 Summit Ave Suite 100 Plano, TX 75074** | - | | | | | | **14,174.33** |
| Account No. **xxxxxx0001** | | | Orlando Electricity | | | | |
| **Orlando Utilities Commission 100 W Anderson St Orlando, FL 32801** | - | | | | | | **0.00** |
| Account No. **xxx #x0695** | | | Vehicle Maintenance | | | | |
| **P & M Automotive Inc. 1110 S 90th St Tampa, FL 33619** | - | | | | | | **0.00** |
| Account No. **N/A (projects)** | | | Project Subcontractor | | | | |
| **P & M Communications Contractors 1242 W Olive St Lakeland, FL 33815** | - | | | | | | **0.00** |
| Account No. **N/A (projects)** | | | Project Supplies | | | | |
| **Paint Warehouse & Industrial Marine Supplies 503 N. Falkenburg Rd Tampa, FL 33619** | - | | | | | | **0.00** |

Sheet no. __**59**__ of __**92**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**14,174.33**

B6F (Official Form 6F) (12/07) - Cont.

In re **Custom Cable Industries, Inc.** _____,    Case No. **8:10-bk-18478-MGW**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx-x3662** <br><br>**Palm Beach County Tax Collector PO Box 3353 West Palm Beach, FL 33402-3353** | - | | Project Permits And Licenses | | | | 99.00 |
| Account No. **xxxx1-001** <br><br>**PCI Scaffold Concepts 2926 Paysphere Circle Chicago, IL 30906** | - | | Project Equipment Rental | | | | 0.00 |
| Account No. **xxx0069** <br><br>**PEI-Genesis Inc. 2180 Hornig Rd Philadelphia, PA 19116-4289** | - | | Inventory | | | | 2,613.45 |
| Account No. **xxST02** <br><br>**Peripheral Services, Inc. 103 Pine Ave S Oldsmar, FL 34677** | - | | Printer Toner Services | | | | 848.56 |
| Account No. **x-xxxxxxx0001** <br><br>**Pilot Air Freight 1573 Paysphere Circle Chicago, IL 60674** | - | | Shipping Services | | | | 1,740.77 |

Sheet no. **60** of **92** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **5,301.78**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Custom Cable Industries, Inc.** _____ ,    Case No.  **8:10-bk-18478-MGW**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xx-xxxxxxx (xed ID#)** | | | | **Project Permits and Licenses** | | | | |
| **Pinellas City Construction Licensing Board 11701 Belcher Rd. Suite 102 Largo, FL 33773** | - | | | | | | | **35.00** |
| Account No. **xx5755** | | | | **Postage Meters Lease, 06/13/10** | | | | |
| **Pitney Bowes Global Financial Services LLC 2225 American Dr Neenah, WI 54956-1005** | - | | | | | | | **266.41** |
| Account No. **xxxx-xxxx-xxxx-5007** | | | | **Postage For Meter, 06/18/10** | | | | |
| **Pitney Bowes Purchas Pwr 2225 American Dr Neenah, WI 54956** | - | | | | | | | **1,358.64** |
| Account No. **xx3327** | | | | **Inventory** | | | | |
| **Plasties 14272 Chambers Rd Tustin, CA 92780-6910** | - | | | | | | | **0.00** |
| Account No. **xxxxxxx-x980-E** | | | | **Atlanta Rent, 06/25/10** | | | | |
| **Plaza 85 Investors, LLC 6030 Unity Dr Suite A Norcross, GA 30071** | - | | | | | | | **0.00** |

Sheet no. __**61**__ of __**92**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | **1,660.05**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.** _____ ,   Case No.   **8:10-bk-18478-MGW**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **7750** | | | | Inventory | | | | |
| Positronic Industries Inc 423 N Campbell Ave PO Box 8247 Springfield, MO 65801 | - | | | | | | | 0.00 |
| Account No. **xxxx2287** | | | | Inventory ($3,470.88) | | | | |
| Powell Electronics, Inc. 200 Commodore Dr Logan Township, NJ 08085 | - | | | | | | | 0.00 |
| Account No. **xx7025** | | | | Marketing Supplies | | | | |
| Power & Tel / Clifford Of Vermont, Inc. 2673 Yale Ave Memphis, TN 38112 | - | | | | | | | 0.00 |
| Account No. **1877** | | | | Inventory | | | | |
| Powertech Controls Co. Inc 909 Motor Pkwy Hauppauge, NY 11788 | - | | | | | | | 0.00 |
| Account No. **Custom Cable** | | | | Scale Repair Service | | | | |
| Precision Scales Inc. 5621 E. Adamo Dr Unit B Tampa, FL 33619 | - | | | | | | | 275.00 |

Sheet no. __62__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          275.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.** _____,   Case No.   **8:10-bk-18478-MGW**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **N/A**<br><br>**Principal Financial Group**<br>**111 W. State St**<br>**Mason City, IA 50401** | | - | | Quarterly 401k Plan Maintenance Fees | | | | 0.00 |
| Account No. **xxxxx x7203**<br><br>**Progress Energy**<br>**5225 Tech Data Dr**<br>**Clearwater, FL 33760** | | - | | Orlando Electricity | | | | 544.19 |
| Account No. **N/A**<br><br>**Promethean Software Services**<br>**2241 Pinnacle Pkwy**<br>**Building A**<br>**Twinsburg, OH 44087** | | - | | Edi Software Services, 05/31/10 | | | | 1,497.96 |
| Account No. **xxxx0144**<br><br>**ProShred Security**<br>**4914 Creekside Dr.**<br>**Ste C**<br>**Clearwater, FL 33760** | | - | | Tampa Shredding Service | | | | 270.00 |
| Account No. **xxxx5971**<br><br>**Public Storage 08753**<br>**4508 S Vineland Rd**<br>**Orlando, FL 32811-7336** | | - | | Orlando Storage | | | | 0.00 |

Sheet no. __63__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**2,312.15**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.**                                      ,        Case No.   **8:10-bk-18478-MGW**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xx5602**<br><br>**Quabbin Wire & Cable Co**<br>**10 Maple St**<br>**Ware, MA 01082-1597** | - | | **Inventory** | | | | 28,711.50 |
| Account No. **xxST18**<br><br>**Quail Electronics, Inc.**<br>**2171 Research Dr**<br>**Livermore, CA 94550** | - | | **Inventory** | | | | 762.96 |
| Account No. **xxS619**<br><br>**Quality Computer Access.**<br>**70 Ethel Rd W**<br>**Unit 1**<br>**Piscataway, NJ 08854** | - | | **Inventory** | | | | 0.00 |
| Account No. **xxx-xxxxxx7-001**<br><br>**Quench USA (Aquaperfect)**<br>**1720 A Crete St**<br>**Moberly, MO 65270** | - | | **Monthly Tampa And Orlando Filtered Water Service** | | | | 0.00 |
| Account No. **xxxxxxx232S**<br><br>**Quench USA, Inc.**<br>**780 5th Ave**<br>**Suite 110**<br>**King of Prussia, PA 19406** | - | | **Yearly Tampa And Orlando Water Cooler Lease** | | | | 0.00 |

Sheet no. __**64**__ of __**92**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

29,474.46

B6F (Official Form 6F) (12/07) - Cont.

In re    **Custom Cable Industries, Inc.**                                    ,    Case No.   **8:10-bk-18478-MGW**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **N/A** | | | | Annual Membership | | | | |
| **Quest Forum 101 E. Park Blvd Suite 220 Plano, TX 75074** | | - | | | | | | 0.00 |
| Account No. **xxx1147** | | | | Inventory | | | | |
| **Quest Technology 11200 NW 138th St Medley, FL 33178** | | - | | | | | | 6,150.54 |
| Account No. **xxxxxx-x-xx-xxstom** | | | | Previous Orlando Rent | | | | |
| **Quorum Ctr Associates LLC c/o Tower Real 2701 Maitland Ctr Pkwy Ste 225 Maitland, FL 32751** | | - | | | | | | 0.00 |
| Account No. **CUCABL** | | | | Operating Supplies | | | | |
| **QVS, Inc. 30727 Beverly Rd Romulus, MI 48174-2055** | | - | | | | | | 0.00 |
| Account No. **xxS322** | | | | Shipping Services | | | | |
| **R & L Carriers 8425 Epicenter Blvd Lakeland, FL 33809** | | - | | | | | | 1,945.06 |

Sheet no. __65__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,095.60

B6F (Official Form 6F) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.** _____,   Case No.   **8:10-bk-18478-MGW**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  **R F Industries** **7610 Miramar Rd** **San Diego, CA 92126** | - | | Inventory | | | | 276.90 |
| Account No. **x8532**  **R S Hughes Company Inc** **7721 Anderson Rd** **Tampa, FL 33634** | - | | Inventory | | | | 0.00 |
| Account No.  **R&L Carriers** **8425 Epicenter Blvd.** **Lakeland, FL 33809** | - | | Shipping Services | | | | 2,818.14 |
| Account No. **xxxxx1917**  **Radio Shack** **PO Box 281395** **Atlanta, GA 30384-1395** | - | | Operating Supplies | | | | 0.00 |
| Account No. **CCI**  **Radley Corporation** **23077 Greenfield** **Ste 440** **Southfield, MI 48075** | - | | Annual Edi Service | | | | 0.00 |

| | | | |
|---|---|---|---|
| Sheet no. __**66**__ of __**92**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | | 3,095.04 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.**                                    ,        Case No.   **8:10-bk-18478-MGW**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Employee (Former)** | | | **Former Employee** | | | | |
| **Rankin, Bruce** **4305 Forest Hills Drive** **Lakeland, FL 33813** | - | | | | | | **0.00** |
| Account No. **xx0384** | | | **Bank Check Service** | | | | |
| **Ray Brown & Assoc, Inc.** **5405 Crenshaw St** **PO Box 23604** **Tampa, FL 33623-3604** | - | | | | | | **0.00** |
| Account No. **xxx8129** | | | **Marketing Service** | | | | |
| **Reed Construction Data** **30 Technology Pkwy South** **Norcross, GA 30092** | - | | | | | | **0.00** |
| Account No. **N/A** | | | **Operating Supplies** | | | | |
| **Reel-O-Matic, Inc.** **6408 S. Eastern Ave** **Oklahoma City, OK 73149** | - | | | | | | **0.00** |
| Account No. **x1700** | | | **Project Permits And Licenses** | | | | |
| **Reese Mckinney, Jr.** **Judge Of Probate** **PO Box 223** **Montgomery, AL 36101** | - | | | | | | **0.00** |

Sheet no. __67__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.** ,
Debtor

Case No.   **8:10-bk-18478-MGW**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxxx0232**<br><br>**Regal Electronics, Inc.**<br>**120 San Lucar Ct**<br>**Sunnyvale, CA 94086** | | - | | 06/01/10<br>Inventory | | | | 405.00 |
| Account No. **xxxxx-xx4222**<br><br>**Rexel Consolidated**<br>**8110 Anderson Rd**<br>**Suite 100**<br>**Tampa, FL 33634** | | - | | Project Inventory | | | | 0.00 |
| Account No. **N/A**<br><br>**RFB Communications Group**<br>**600 S. Magnolia Ave**<br>**Suite 300**<br>**Tampa, FL 33606** | | - | | Public Relations Fees | | | | 0.00 |
| Account No.<br><br>**Rosti-Dallas, Inc.**<br>**DEPT CH 17554**<br>**Palatine, IL 60055-7554** | | - | | Inventory ($211.28) | | | | 0.00 |
| Account No. **xx2060**<br><br>**Roth Staffing Companies, L.P.**<br>**Dept. 8761**<br>**Los Angeles, CA 90084-8761** | | - | | Temporary Staffing Service | | | | 0.00 |

Sheet no. **68** of **92** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

405.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.**                                    ,        Case No.   **8:10-bk-18478-MGW**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **3669** | | - | | Inventory | | | | |
| **Royce Electronic Sales** **927 Fern St** **Ste 1000** **Altamonte, FL 32701** | | | | | | | | 450.50 |
| Account No. **xxx5324** | | - | | Project Equipment Rental | | | | |
| **RSC Equipment Rental** **5907 E. Adamo Dr** **Tampa, FL 33619** | | | | | | | | 13,107.05 |
| Account No. **N/A** | | - | | Inventory | | | | |
| **RU-Wood Co.** **1421 Greensboro Hwy** **PO Box 16** **Watkinsville, GA 30677** | | | | | | | | 0.00 |
| Account No. | | - | | Professional Services | | | | |
| **Ryan & Wetmore, PC, CPA** **8484 Georgia Ave, Ste 920** **Silver Springs, MD 20910** | | | | | | | | 8,286.76 |
| Account No. **N/A** | | - | | Tampa Bay Expo Fees | | | | |
| **S.C.O.R.E.** **7402 N. 56th St** **Bldg 400, #425** **Tampa, FL 33617** | | | | | | | | 0.00 |
| Sheet no. **69** of **92** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 21,844.31 |

B6F (Official Form 6F) (12/07) - Cont.

In re **Custom Cable Industries, Inc.** _____, Case No. **8:10-bk-18478-MGW**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx4751**<br><br>**Sabal Ind. Park Assoc.**<br>**Condominium Associates**<br>**5405 Cypress Ctr Dr**<br>**Ste 240**<br>**Tampa, FL 33609** | - | | **Quarterly Maintenance Fee** | | | | 0.00 |
| Account No. **Employee (Former)**<br><br>**Sabo, Doug**<br>**10322 Riverburn Drive**<br>**Tampa, FL 33647** | - | | **Former Employee** | | | | 0.00 |
| Account No. **N/A (charity)**<br><br>**Saddle Up For Good, Inc.**<br>**1952 Garden Station Rd**<br>**Avondale, PA 19311** | - | | **Charity Donation** | | | | 0.00 |
| Account No. **x6270**<br><br>**Sager Electronics**<br>**19 Leona Dr**<br>**Middleborough, MA 02346** | - | | **Inventory** | | | | 0.00 |
| Account No. **x6220**<br><br>**Saia Motor Frt Line, Inc.**<br>**1002 W. Oakdale**<br>**Grand Prarie, TX 75050** | - | | **Shipping Services** | | | | 0.00 |

Sheet no. **70** of **92** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Custom Cable Industries, Inc.**                                    ,        Case No.  **8:10-bk-18478-MGW**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **N/A**<br><br>Salesforce.Com<br>One Market St<br>San Francisco, CA 94105 | - | | | | 02/26/10<br>Yearly Subscription | | | X | 10,225.80 |
| Account No. **xx3344**<br><br>Samtec, Inc.<br>520 Park East Blvd<br>New Albany, IN 47150 | - | | | | Operating Supplies | | | | 0.00 |
| Account No. **x5270**<br><br>Santa Rosa County Bldg<br>Inspections Dept<br>6051 Pld Bagdad Hwy<br>Room 202<br>Milton, FL 32583 | - | | | | Project Permits And Licenses | | | | 0.00 |
| Account No. **xx5007**<br><br>Schleuniger Inc.<br>87 Colin Dr<br>Manchester, NH 03103 | - | | | | Operating Supplies | | | | 0.00 |
| Account No. **8016**<br><br>Sea Wire & Cable<br>451 Lanier Rd<br>Madison, AL 35758 | - | | | | Inventory | | | | 0.00 |

Sheet no. __71__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          10,225.80

B6F (Official Form 6F) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.** , Case No.   **8:10-bk-18478-MGW**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **N/A** | | | | **Coffee And Snack Machine Services** | | | | |
| **Seasons Food & Bev LLC**<br>**210 Water View Ct**<br>**Safety Harbor, FL 34695** | | - | | | | | | |
| | | | | | | | | 291.31 |
| Account No. **xxxxxxx0823** | | | | **Georgia Corporate Registration** | | | | |
| **Secretary Of State**<br>**P. O. Box 23038**<br>**Columbus, GA 31902-3038** | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **x0039** | | | | **06/18/10**<br>**Inventory** | | | | |
| **Semtron, Inc.**<br>**6465 Corunna Rd**<br>**Flint, MI 48532-5350** | | | | | | | | |
| | | | | | | | | 664.25 |
| Account No. **xUS01** | | | | **Inventory** | | | | |
| **Senko Adv Components Inc**<br>**225 Cedar Hill St**<br>**Marlborough, MA 01752** | | - | | | | | | |
| | | | | | | | | 62,768.30 |
| Account No. **CCI** | | | | **Inventory** | | | | |
| **Sentinel Connector System**<br>**1953 Stanton St**<br>**York, PA 17404** | | - | | | | | | |
| | | | | | | | | 6,058.00 |

Sheet no. __**72**__ of __**92**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 69,781.86

B6F (Official Form 6F) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.**                                      ,   Case No.   **8:10-bk-18478-MGW**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **CUSCAB** | | | | Inventory | | | | |
| Servtronics Inc 7200 Sandcove Court Winter Park, FL 32792-6908 | | - | | | | | | 0.00 |
| Account No. **CUS1** | | | | Inventory | | | | |
| Shaxon Industries, Inc 4931 E. Landon Anaheim, CA 92807 | | - | | | | | | 1,280,571.05 |
| Account No. **xxx-xxx-xxxx xxx x & xx6357** | | | | California Rent And Utilities | | | | |
| Shaxon Industries, Inc Ca 4950 E. Hunter Ave Anaheim, CA 92807 | | - | | | | | | 0.00 |
| Account No. **N/A** | | | | Inventory | | | | |
| Sima S Enterprises LLC 1298 Evans Rd Wall Township, NJ 07719 | | - | | | | | | 0.00 |
| Account No. **x1504** | | | | Inventory | | | | |
| Simcona Electronics Corp 275 Mt. Read Blvd Rochester, NY 14606-0967 | | - | | | | | | 0.00 |

Sheet no. **73** of **92** sheets attached to Schedule of          Subtotal
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)          **1,280,571.05**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Custom Cable Industries, Inc.**                                    ,          Case No.   **8:10-bk-18478-MGW**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xx0233** <br><br> **Skyway Technology Group** <br> **5014 Tampa West Blvd.** <br> **Tampa, FL 33634** | - | | **Tampa Copier Maintenance** | | | | 0.00 |
| Account No. **N/A** <br><br> **Smart & Assoc., LLP** <br> **80 Lancaster Ave** <br> **Devon, PA 19333** | - | | **Audit Services, 03/29/10** | | | | 2,500.00 |
| Account No. <br><br> **Smart Associates** <br> **80 Lancaster Ave** <br> **Devon, PA 19333** | - | | **7/14/08** <br> **Promissory Note** | | | | **Unknown** |
| Account No. **N/A** <br><br> **Smart Business Advisory** <br> **and Consulting, LLC** <br> **80 Lancaster Ave** <br> **Devon, PA 19333** | - | | **Professional Accounting Services, 12/07/09** | | | | 10,335.00 |
| Account No. **N/A** <br><br> **Smartshore Infoservices Pvt. Ltd** <br> **Ph#120-242-4192** <br> **C-8, Sector 7** <br> **Noida** <br> **U.P. INDIA 201301** | - | | **Business Consulting Services** | | | X | 7,361.00 |

Sheet no.  **74**  of  **92**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **20,196.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.** ,   Case No.   **8:10-bk-18478-MGW**
_____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxxx2127** <br><br> **Southeastern Freight Line** <br> **420 Davega Rd** <br> **Lexington, SC 29073** | - | | | Shipping Services | | | | |
| | | | | | | | | 0.00 |
| Account No. **N/A (certification)** <br><br> **Southern California Minority** <br> **Business Development Council** <br> **800 W. 6th St Suite 850** <br> **Los Angeles, CA 90017** | - | | | Mbe Reciprocal Certification | | | | |
| | | | | | | | | 0.00 |
| Account No. **N/A** <br><br> **Spall Electrical Svcs Llc** <br> **10511 Florence Ave** <br> **Thonotosassa, PA 33592** | - | | | Electrical Installation Services | | | | |
| | | | | | | | | 0.00 |
| Account No. **xxxxx3394** <br><br> **Sprint Acct#813783394** <br> **6500 Sprint Pkwy** <br> **Overland Park, KS 66251** | - | | | Cell Phone Services, Former | | | | |
| | | | | | | | | 0.00 |
| Account No. **xxx2419** <br><br> **Standard Coffee Service** <br> **340 Dupont Ave** <br> **Renville, MN 56284** | - | | | Coffee And Snack Machine Services | | | | |
| | | | | | | | | 0.00 |

Sheet no. **75** of **92** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Custom Cable Industries, Inc.**                                    ,        Case No.  **8:10-bk-18478-MGW**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx2232** <br><br> **Stanley Supply & Svcs formerly Contact East 335 Willow St N. Andover, MA 01845** | | - | Inventory | | | | 428.07 |
| Account No. **xxx7307** <br><br> **Staples Bus. Advantage Dept 500 Staples Dr Framingham, MA 01702** | | - | Office Supplies | | | | 1,040.58 |
| Account No. **xx6827** <br><br> **State Of Michigan Dept Of E, L, & Eg 2501 Woodlake Circle Okemos, MI 48864** | | - | State Yearly Filing Fee | | | | 0.00 |
| Account No. **x1408** <br><br> **Steelcase, Inc. 901 44th St, Se Grand Rapids, MI 49508** | | - | Promissory Note | | | X | 826,703.00 |
| Account No. **xxST03** <br><br> **Storr Office Enviroments of Florida, Inc. 5112 W Linebaugh Ave Tampa, FL 33624** | | - | Locks And Keys For Tampa Office | | | | 0.00 |

Sheet no. __**76**__ of __**92**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

828,171.65

B6F (Official Form 6F) (12/07) - Cont.

In re  **Custom Cable Industries, Inc.**
_____,    Case No.  **8:10-bk-18478-MGW**
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x9176** <br><br> **Sunbelt Rentals, Inc.** <br> **2341 Deerfield Dr** <br> **Ft. Mill, SC 29715** | | - | Project Equipment Rental | | | | 0.00 |
| Account No. **x1800** <br><br> **Sunbelt Transport & Del** <br> **4626 Eagle Falls Pl** <br> **Tampa, FL 33619** | | - | Shipping Services | | | | 0.00 |
| Account No. **N/A** <br><br> **Suncoast Signs** <br> **9601 Us Highway 92 E** <br> **Tampa, FL 33610** | | - | Door And Van Decals | | | | 0.00 |
| Account No. **xxxxx0-000** <br><br> **Superior Essex Comm.** <br> **6120 Powers Ferry Rd** <br> **Ste 150** <br> **Atlanta, GA 30339-2923** | | - | Inventory | | | | 115,774.62 |
| Account No. **CUSCUB** <br><br> **Sutter Roofing Co Of Fl** <br> **8811 Maislin Dr** <br> **Tampa, FL 33637** | | - | Roof Repair Service | | | | 0.00 |

Sheet no. **77** of **92** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **115,774.62**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Custom Cable Industries, Inc.**                                                    ,        Case No.   **8:10-bk-18478-MGW**
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x1263**<br><br>**Swift Maintenance Product**<br>**4592 North Hiatus Rd**<br>**Sunrise, FL 33351** | - | | Janitorial Supplies | | | | 0.00 |
| Account No. **xxx1543**<br><br>**Tampa Bay Business Journal**<br>**4890 W. Kennedy Blvd**<br>**Tampa, FL 33609** | - | | Magazine Subscription | | | | 0.00 |
| Account No. **xxxx xxx9130, xxx1421, xxx0850**<br><br>**Tampa Electric Co.**<br>**4700 North 140th Ave**<br>**Ste. 106**<br>**Clearwater, FL 33762** | - | | Tampa Electricity | | | | 0.00 |
| Account No.<br><br>**Tampa Sheet Metal Co.**<br>**1402 W. Kennedy Blvd.**<br>**Tampa, FL 33606** | - | | Inventory | | | | 2,856.31 |
| Account No. **N/A**<br><br>**Tanner's Inc.**<br>**1055 East Brandon Blvd.**<br>**Brandon, FL 33511** | - | | Logo Shirts | | | | 0.00 |

Sheet no. __**78**__ of __**92**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**2,856.31**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Custom Cable Industries, Inc.**                                    ,          Case No.  **8:10-bk-18478-MGW**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xx4500** | | | | | Inventory And Office Computers | | | | |
| **Tech Data Corporation** **5350 Tech Data Dr** **Clearwater, FL 33760** | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. **x8297** | | | | | Operating Supplies | | | | |
| **Techni-Tool** **1547 North Trooper Rd** **Worcester, PA 19490** | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. **xxxT328** | | | | | Project Inventory | | | | |
| **Technical Equipment Dist** **4280 Dow Rd** **Suite 102** **Melbourne, FL 32934** | | - | | | | | | | |
| | | | | | | | | | 166.13 |
| Account No. **CUSCAB** | | | | | Machine Calibration | | | | |
| **Technical Maintenance Inc** **12530 Telecom Dr** **Tampa, FL 33637** | | - | | | | | | | |
| | | | | | | | | | 25.00 |
| Account No. **CUSTOM** | | | | | California Staffing Service | | | | |
| **Techstaff** **4021 No. Armenia Ave** **Ste. 103** **Tampa, FL 33607** | | - | | | | | | | |
| | | | | | | | | | 4,372.00 |

| | | |
|---|---|---|
| Sheet no. **79** of **92** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 4,563.13 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Custom Cable Industries, Inc.**                          ,          Case No.   **8:10-bk-18478-MGW**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **N/A**<br><br>**Teksystems Inc.**<br>**7437 Race Rd**<br>**Hanover, MD 21076** | - | | **Temporary Staffing Services** | | | | **0.00** |
| Account No. **xx2813**<br><br>**Telcordia Technologies**<br>**Church St Station**<br>**PO Box 6334**<br>**New York, NY 10249** | - | | **Fiber Testing Services** | | | | **0.00** |
| Account No. **x2023**<br><br>**Teledata Express**<br>**1900 Dentech Dr**<br>**Springdale, AR 72765** | - | | **Operating Supplies** | | | | **0.00** |
| Account No. **xxxxx6597**<br><br>**Tennessee Dept Of Revenue**<br>**A.J. State Off. Bldg**<br>**500 Deaderick St**<br>**Nashville, TN 37242** | - | | **Tennessee Excise Tax** | | | | **0.00** |
| Account No. **xxx7203**<br><br>**Tessco, Inc.**<br>**11126 Mccormick Rd**<br>**Hunt Valley, MD 21031-1494** | - | | **Project Inventory** | | | | **2,589.36** |

Sheet no. __**80**__ of __**92**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **2,589.36**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Custom Cable Industries, Inc.**                                          ,     Case No.   **8:10-bk-18478-MGW**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxxxx6388**<br><br>**Texas Comptroller Of Public Accounts**<br>**111 E. 17th St**<br>**Austin, TX 78701-1416** | | - | | Texas State Income Tax | | | | 0.00 |
| Account No. **xx3295**<br><br>**The Blue Book**<br>**800 E. Main St**<br>**Jefferson, NY 10535** | | - | | Advertising Services | | | | 0.00 |
| Account No. **xxxxxxx-x1450**<br><br>**The City Of Anaheim**<br>**200 S. Anaheim Blvd**<br>**Ms 136**<br>**Anaheim, CA 92805** | | - | | Anaheim Business License | | | | 0.00 |
| Account No. **N/A (printing)**<br><br>**The Corporate Presence**<br>**19 W 21st St, Ste 301**<br>**New York, NY 10010** | | - | | Marketing Service | | | | 0.00 |
| Account No. **N/A**<br><br>**The Gem City Engineering**<br>**dba Gem City Engineering**<br>**401 Leo St**<br>**Dayton, OH 45404** | | - | | Inventory | | | | 0.00 |

| | |
|---|---|
| Sheet no. **81** of **92** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page)   0.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.**                                      ,        Case No.   **8:10-bk-18478-MGW**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **1165** <br><br> **The Light Connection Inc.** <br> **132 Base Rd** <br> **Onskany, NY 13424** | - | | | Inventory | | | | 9,948.44 |
| Account No. **6511** <br><br> **The Prudential Insurance Co.** <br> **of America** <br> **3585 Atlanta Ave** <br> **Hapeville, GA 30354** | - | | | Std And Optional Life Insurance | | | | 0.00 |
| Account No. **xUS13** <br><br> **TMB** <br> **10643 Glan Oaks Blvd** <br> **Pacoima, CA 91331** | - | | | Inventory | | | | 0.00 |
| Account No. **N/A** <br><br> **Trenchless Specialties** <br> **2300 Silver Star Rd** <br> **Orlando, FL 32804-3310** | - | | | Project Subcontractor | | | | 0.00 |
| Account No. **xxx0508** <br><br> **Triangle Reprographics** <br> **850 S. Hughey Ave** <br> **Orlando, FL 32801** | - | | | Project Blueprints | | | | 0.00 |

Sheet no.  **82**  of  **92**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,948.44

B6F (Official Form 6F) (12/07) - Cont.

In re **Custom Cable Industries, Inc.**
_____ ,
Debtor

Case No. **8:10-bk-18478-MGW**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xx6790** | | | | | **06/20/10** **WCD GPS Services** | | | | |
| **Trimble Navigation Unlimited** **935 Stewart Dr** **Sunnyvale, CA 94085** | - | | | | | | | | |
| | | | | | | | | | **2,054.90** |
| Account No. **N/A** | | | | | **Inventory** | | | | |
| **Trinity Manufacturing Corp.** **6205 31st St East** **Bradenton, FL 34203** | - | | | | | | | | |
| | | | | | | | | | **0.00** |
| Account No. **xxxxx4681** | | | | | **Inventory** | | | | |
| **Trompeter - Semflex** **24093 Network Pl** **Chicago, IL 60673-1240** | - | | | | | | | | |
| | | | | | | | | | **2,251.79** |
| Account No. **xxxxxx0710** | | | | | **Tampa Music Service** | | | | |
| **Tropical Music Service** **219 S. Packwood Ave** **Tampa, FL 33606** | - | | | | | | | | |
| | | | | | | | | | **99.14** |
| Account No. **xxC047** | | | | | **Inventory** | | | | |
| **TTI, Inc.** **2441 NE Pkwy** **Ft. Worth, TX 76106** | - | | | | | | | | |
| | | | | | | | | | **17,923.11** |

Sheet no. **83** of **92** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**22,328.94**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Custom Cable Industries, Inc.**                                                          ,    Case No.    **8:10-bk-18478-MGW**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **1330**<br><br>**TUDI Mechanical Systems**<br>**343 Munson Ave**<br>**Mckees Rocks, PA 15136** | - | | Fiber Room Construction | | | | 0.00 |
| Account No. **xx5214**<br><br>**TVC Communications, LLC**<br>**3585 Atlanta Ave**<br>**Hapeville, GA 30354** | - | | Inventory | | | | 0.00 |
| Account No. **xxxxxx0101**<br><br>**Tyco Eleccorp (Amp)**<br>**24627 Network Pl**<br>**Chicago, IL 60673-1246** | - | | Inventory And Equipment Lease | | | | 24,166.04 |
| Account No. **xx1838**<br><br>**U.S. Dept State Registration**<br>**Bureau of POL Military Aff**<br>**Pm/Ddtc, Sa-1, 12th Floor**<br>**Directorate Of Defense T.C.**<br>**Washington, DC 20522-0112** | - | | Itar Registration | | | | 0.00 |
| Account No. **xx7563**<br><br>**Uline**<br>**2200 S Lakeside Dr**<br>**Waukegan, IL 60085-8361** | - | | Operating Supplies, See Aging Report | | | | 8,883.91 |

Sheet no. __84__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

33,049.95

B6F (Official Form 6F) (12/07) - Cont.

In re    **Custom Cable Industries, Inc.**                                        ,    Case No.    **8:10-bk-18478-MGW**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **xx4272**<br><br>**Underwriters Laboratories**<br>**333 Pfingsten Rd**<br>**Northbrook, IL 60062** | - | | | Annual Maintenance Services | | | | 0.00 |
| Account No. **N/A**<br><br>**United Fire Protection**<br>**12001 31st Court N.**<br>**St Petersburg, FL 33716** | | | | Semi-Annual Fire System Test And Inspection | | | | 0.00 |
| Account No. **xx5472**<br><br>**United Healthcare Insurance Company**<br>**22703 Network Pl**<br>**Chicago, IL 60673-1227** | - | | | Medical And Dental Insurance | | | | 0.00 |
| Account No. **xx1995**<br><br>**United Parcel Service**<br>**55 Glenlake Pkwy Ne**<br>**Atlanta, GA 30328** | - | | | Shipping Services | | | | 10,656.16 |
| Account No. **N/A**<br><br>**United Universal Ind. Inc Grundy County**<br>**20620 Burl Ct**<br>**Joliet, IL 60433** | - | | | Inventory | | | | 0.00 |

Sheet no. **85** of **92** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **10,656.16**

B6F (Official Form 6F) (12/07) - Cont.

In re __Custom Cable Industries, Inc.__ ,                    Case No. __8:10-bk-18478-MGW__
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Project Subcontractor | | | | |
| **Universal Fiber Optics** <br> **478 E Altamonte Springs** <br> **Altamonte Springs, FL 32714** | | | | | | | | **1,586.00** |
| Account No. **N/A (donation)** | | - | | Usf Football Program Advertising | | | | |
| **University Sports Pub.** <br> **16057 Tampa Palms Blvd** <br> **Dept 334** <br> **Tampa, FL 33647** | | | | | | | | **0.00** |
| Account No. **xxxx3286** | | - | | Shipping Services | | | | |
| **UPS Freight** <br> **5204 North Graham St** <br> **Charlotte, NC 28269** | | | | | | | | **0.00** |
| Account No. **xx1995** | | - | | Shipping Services | | | | |
| **UPS Supply Chain Sol, Inc** <br> **28013 Network Pl** <br> **Chicago, IL 60673-1280** | | | | | | | | **0.00** |
| Account No. **xxx775C** | | - | | Fence Repair Services | | | | |
| **USA Fence Company - Tampa** <br> **2001 40th St North** <br> **Tampa, FL 33605-4547** | | | | | | | | **0.00** |

Sheet no. __86__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **1,586.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.** _____,        Case No.   **8:10-bk-18478-MGW**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx01-K-4** <br><br> **USAA Realty Company** <br> **9830 Colonade Blvd** <br> **Ste 600** <br> **San Antonio, TX 78230** | - | | Orlando Rent, Former | | | | 0.00 |
| Account No. **N/A** <br><br> **USF Foundation / Acct Cir** <br> **USF School Of Accoutancy** <br> **4202 E. Fowler Ave** <br> **Bsn3403** <br> **Tampa, FL 33620** | - | | Continuing Education | | | | 0.00 |
| Account No. **N/A (wcd project)** <br><br> **USF Parking Pymt Ctr** <br> **PO Box 864315** <br> **Orlando, FL 32886** | - | | Vendor Parking Pass | | | | 0.00 |
| Account No. <br><br> **Vandor Corporation** <br> **PO Box 633808** <br> **Cincinnati, OH 45263-3808** | - | | Inventory | | | | 0.00 |
| Account No. **xxxxx5373** <br><br> **Verizon Business Fios** <br> **1 Verizon Way** <br> **Basking Ridge, NJ 07920** | - | | Tampa Fios Service, 06/16/10 | | | | 299.99 |
| Sheet no. **87** of **92** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | Subtotal <br> (Total of this page) | | | | 299.99 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Custom Cable Industries, Inc.**                                    ,          Case No.   **8:10-bk-18478-MGW**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xx xxxx xxxxxxx54 10** | | - | | Tampa Alarm Contract, 06/22/10 | | | | |
| Verizon Florida LLC 1 Verizon Way Basking Ridge, NJ 07920 | | | | | | | | 113.74 |
| Account No. | | - | | Terms and Conditions | | | | |
| Verizon Services Corp. 1 East Telecom Pkwy-MC-BIN Attn: Sr. Sourcing Process Leader M. Andy Staley Temple Terrace, FL 33637 | | | | | | | | 0.00 |
| Account No. **xxxxxxxxx-x0001** | | - | | WCD GPS Data Usage | | | X | |
| Verizon Wireless 1 Verizon Way Basking Ridge, NJ 07920 | | | | | | | | 1,667.16 |
| Account No. **N/A** | | - | | Shipping Supplies | | | | |
| Vickery Tape & Label Co. 20 W. Canal St Peru, IN 46970 | | | | | | | | 0.00 |
| Account No. **xx6870** | | - | | Inventory | | | | |
| Waldom Electronics Corp 24224 Network Pl Chicago, IL 60673-1242 | | | | | | | | 0.00 |

Sheet no. __88__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         1,780.90

B6F (Official Form 6F) (12/07) - Cont.

In re  **Custom Cable Industries, Inc.**
_____,    Case No.  **8:10-bk-18478-MGW**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x4210** <br><br> **Wassco** <br> **12778 Brookprinter Pl** <br> **Poway, CA 92064** | | - | Operating Supplies, 07/09/10 | | | | 99.05 |
| Account No. **xxx-xxxxxxx-x206-6** <br><br> **Waste Management** <br> **1001 Fannin** <br> **Suite 4000** <br> **Houston, TX 77002** | | - | Tampa Waste Services | | | | 0.00 |
| Account No. **x6264** <br><br> **Waste Pro - Orlando** <br> **3705 St. Johns Pkwy** <br> **Sanford, FL 32771** | | - | 06/20/10 <br> Orlando Waste Service | | | | 96.90 |
| Account No. <br><br> **Westek Electronics, Inc.** <br> **PO Box 4288** <br> **Santa Cruz, CA 95063-4288** | | - | Inventory | | | | 0.00 |
| Account No. **679** <br><br> **WHMA Member Svcs** <br> **7500 Flying Cloud Dr** <br> **Suite 900** <br> **Eden Prairie, MN 55344** | | - | Annual Membership | | | | 0.00 |

Sheet no. **89** of **92** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

195.95

B6F (Official Form 6F) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.**                              ,    Case No.    **8:10-bk-18478-MGW**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxx-6309** <br><br> **Williams Group** <br> **70 Ionia Ave Sw** <br> **Ste 200** <br> **Grand Rapids, MI 49503-4130** | - | | | Professional Services | | | | 0.00 |
| Account No. **xxx4456** <br><br> **Williams Scotsman Inc.** <br> **5002 E. Hillsborough Ave** <br> **Tampa, FL 33610** | - | | | 06/12/10 <br> Project Equipment Rental | | | | 71.03 |
| Account No. **CUSTCAB** <br><br> **Willis HRH New York** <br> **One World Financial Ctr** <br> **200 Liberty St** <br> **New York, NY 10281** | - | | | General Liability, Auto, And Worker's Comp Insurance | | | | 0.00 |
| Account No. **CUSTOMCABL** <br><br> **Willis Of New Jersey, Inc** <br> **14 Commerce Dr** <br> **Cranford, NJ 07016** | - | | | Insurance Policy Adjustments | | | | 0.00 |
| Account No. **CUSTCAB** <br><br> **Willis Of New York, Inc** <br> **200 Liberty St** <br> **New York, NY 10281** | - | | | Insurance Policy Adjustments | | | | 0.00 |

Sheet no. __90__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

71.03

B6F (Official Form 6F) (12/07) - Cont.

In re   **Custom Cable Industries, Inc.**                                    ,      Case No.   **8:10-bk-18478-MGW**
                                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxS002**<br><br>**Wirewerks**<br>**10280 Cote-De-Liesse Rd**<br>**Lachine, CANADA** | | - | | Inventory | | | | |
| | | | | | | | | **2,326.85** |
| Account No. **x0346**<br><br>**World Cord Sets**<br>**210 Moody Rd**<br>**Enfield, CT 06082** | | - | | Inventory | | | | |
| | | | | | | | | **0.00** |
| Account No. **C054**<br><br>**Wrico Stamping Co of FL**<br>**a Griffiths Comp**<br>**2717 Niagara Lane North**<br>**Minneapolis, MN 55447-4844** | | - | | Inventory | | | | |
| | | | | | | | | **0.00** |
| Account No. **x6742**<br><br>**Wurth Action Bolt & Tool**<br>**2051 Blue Heron Blvd W.**<br>**Riviera Beach, FL 33404** | | - | | Project Supplies | | | | |
| | | | | | | | | **0.00** |
| Account No. **xx-xxxxxx0676**<br><br>**XPEDX**<br>**9105 Sabal Industrial Blvd**<br>**Tampa, FL 33619** | | - | | Operating Supplies | | | | |
| | | | | | | | | **885.70** |

Sheet no. **91** of **92** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**3,212.55**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Custom Cable Industries, Inc.**                                    ,      Case No.   **8:10-bk-18478-MGW**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Yazaki North America, Inc.**<br>**1000 Kreider Dr, Ste 700**<br>**Middletown, PA 17057** | - | | **Fiber Tools and Supplies** | | | | **279.66** |
| Account No. **xx3680**<br><br>**YRC**<br>**9801 Palm River Rd**<br>**Tampa, FL 33619** | - | | **Shipping Services** | | | | **0.00** |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet no. __92__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | **279.66** |
| Total<br>(Report on Summary of Schedules) | | **3,854,059.89** |

B6G (Official Form 6G) (12/07)

.

In re    **Custom Cable Industries, Inc.**                                                    Case No.  **8:10-bk-18478-MGW**
_____,
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **ADT Security Services Inc**<br>**5471 W. Waters Ave**<br>**Suite 1000**<br>**Tampa, FL 33634** | **Contract - Alarm Monitoring** |
| **Agilent Technologies, Inc**<br>**4187 Collections Center Dr**<br>**Chicago, IL 60693** | **Contract - Repair and Calibration Service** |
| **AIC (NL) Ventures**<br>**8080 N. Central Expressway**<br>**Suite 1220**<br>**Dallas, TX 75206** | **Lease - Tampa Building** |
| **AMB Property LP**<br>**Attn: Mary Schumann-Vincente**<br>**8100 Chancellor Dr**<br>**Suite 145**<br>**Orlando, FL 32809** | **Lease - Orlando Building** |
| **Answernet Network**<br>**2325 Maryland Rd**<br>**Suite 210**<br>**Willow Grove, PA 19090-1749** | **After hours answering service (Answer America)** |
| **Certified Records Mgt**<br>**4745 Oak Fair Blvd**<br>**Tampa, FL 33610** | **Contract - Storage and Delivery Services (Records and Documents)** |
| **Cintas Corporation**<br>**P.O. Box 630910**<br>**Attn:  Beth Endrick**<br>**Russia, OH 45363-0910** | **Uniform and Rug Rental Service** |
| **CIT Technology Fin Serv**<br>**21146 Network Pl**<br>**PO Box 550599**<br>**Chicago, IL 60673-1211** | **Contract - Air Compressor System Maintenance** |
| **D & B**<br>**20 So. Clark St**<br>**Suite 2100**<br>**Chicago, IL 60603** | **Business Information Services** |
| **Directv**<br>**1505 NW 167th St**<br>**Miami, FL 33169** | **Tampa Satellite Service** |

**3**
_____  continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re  **Custom Cable Industries, Inc.**
_____,   Case No.  **8:10-bk-18478-MGW**
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Emconn Tool Corporation**<br>668 Wheeling Rd<br>Wheeling, IL 60090 | **Equipment Service Contract** |
| **Encompass**<br>Attn: Alison Brown<br>4829 E. Beltline Ave Ne<br>Bldg #1<br>Grand Rapids, MI 49525-9349 | **Personnel Counseling Services** |
| **Environmental Cust Svcs**<br>10412 Willow Brae Dr<br>Tampa, FL 33624 | **Tampa Cleaning Services** |
| **Fluke Electronics**<br>7272 Collection Center Dr<br>Chicago, IL 60693 | **Equipment Maintenance and Repair (Fluke Networks)** |
| **GE Capital**<br>1010 Thomas Edison Blvd Sw<br>Cedar Rapids, IA 52404 | **Minolta Copier (Tampa)** |
| **GE Fleet Services**<br>Three Capital Dr<br>Eden Prairie, MN 55344 | **Vehicle Fleet Services** |
| **Hirose Electric (USA) Inc**<br>2688 Westhills Court<br>Simi Valley, CA 93065-6235 | **Equipment Lease (Tampa)** |
| **HWI Partners, LLC**<br>135 E. State St<br>Suite 2000<br>Kennett Square, PA 19348 | **Consulting Agreements (Validity Disputed)** |
| **IKON Financial Services**<br>1738 Bass Rd<br>Macon, GA 31210 | **Copier Equipment Lease (Tampa)** |
| **IKON Office Solutions**<br>3920 Arkwright Rd<br>Suite 400<br>Macon, GA 31210 | **Copier Equipment Lease (Tampa)** |
| **JST Corporation**<br>39648 Treasury Center<br>Chicago, IL 60694-9600 | **Copier Equipment Lease (Tampa)** |
| **Ladco Leasing**<br>555 St Charles Drive<br>Suite 200<br>Thousand Oaks, CA 91360-3985 | **Merchant Software Lease** |

Sheet __1__ of __3__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Custom Cable Industries, Inc.**                                    Case No.   **8:10-bk-18478-MGW**
_____,
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Lenscrafters, Inc.**<br>**14963 Collections Center Dr**<br>**Chicago, IL 60693** | **Safety Eyeglasses** |
| **Lindsey & Company, Inc.**<br>**Attn: Paul J. Bova, MP**<br>**484 Boston Post Road**<br>**Darien, CT 06820-1273** | **Contract** |
| **Molex Connector Corp**<br>**2222 Wellington Ct**<br>**Lisle, IL 60532** | **Equipment Lease** |
| **Nanak's Landscaping Grounds**<br>**Maintenance**<br>**1174 Florida Central Pkwy**<br>**Longwood, FL 32750** | **Tampa Grounds Maintenance** |
| **Peripheral Services, Inc.**<br>**103 Pine Ave S**<br>**Oldsmar, FL 34677** | **Printer/Copier Maintenance (Tampa)** |
| **Pitney Bowes Global**<br>**Financial Services LLC**<br>**2225 American Dr**<br>**Neenah, WI 54956-1005** | **Postage Meter Lease (Tampa)** |
| **Plaza 85 Investors, LLC**<br>**6030 Unity Dr**<br>**Suite A**<br>**Norcross, GA 30071** | **Building Lease (Atlanta)** |
| **Quench USA**<br>**Lockbox 53203**<br>**PO Box 8500-53203**<br>**Philadelphia, PA 19178** | **Water Coolers (Tampa/Orlando)** |
| **Rinnovo Management, LLC**<br>**3940 NE Sugarhill Avenue**<br>**Jensen Beach, FL 34957** | **Interim Management and Advisory Services** |
| **Salesforce.Com**<br>**Attn: Kevin Dew**<br>**One Market St**<br>**San Francisco, CA 94105** | **Software** |
| **Shaxon Industries, Inc Ca**<br>**4950 E. Hunter Ave**<br>**Anaheim, CA 92807** | **Lease (Rent/Utilities - California)** |
| **Skyway Technology Group**<br>**5014 Tampa West Blvd.**<br>**Tampa, FL 33634** | **Equipment Service** |

Sheet   **2**   of   **3**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Custom Cable Industries, Inc.**                                                    Case No.   **8:10-bk-18478-MGW**
                                                        ,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Smartshore Infoservices PVT. Ltd**<br>**Ph#120-242-4192**<br>**C-8, Sector 7**<br>**Noida**<br>**U.P. INDIA 201301** | **Consulting Agreements  (Validity Disputed)** |
| **Trimble Navigation Unlimited**<br>**935 Stewart Dr**<br>**Sunnyvale, CA 94085** | **WCD GPS Services** |
| **Tropical Music Service**<br>**219 S. Packwood Ave**<br>**Tampa, FL 33606** | **Music Service (Tampa)** |
| **TYCO Electronics**<br>**PO Box 3608**<br>**Harrisburg, PA 17105** | **Inspectioin/Calibration Service Agreement** |
| **United Fire Protection**<br>**PO Box 2077**<br>**Burlington, NC 27215** | **First Test & Inspection** |
| **Verizon Business Fios**<br>**1 Verizon Way**<br>**Basking Ridge, NJ 07920** | **Fios Service (Tampa)** |
| **Verizon Corporate Services**<br>**700 Hidden Ridge**<br>**Cube W03N54**<br>**Attn: Mike Richardson**<br>**IRVING, TX 75038** | **Product Purchase Agreement** |
| **Verizon Florida LLC**<br>**1 Verizon Way**<br>**Basking Ridge, NJ 07920** | **Alarm Contract (Tampa)** |
| **Verizon Services Corp.**<br>**1 East Telecom Pkwy-MC-BIN**<br>**Attn: Sr. Sourcing Process**<br>**Leader M. Andy Staley**<br>**Temple Terrace, FL 33637** | **Terms and Conditions** |
| **Verizon Wireless**<br>**PO Box 660108**<br>**Dallas, TX 75266** | **WCD Tracking Services** |
| **Waste Management**<br>**1001 Fannin**<br>**Suite 4000**<br>**Houston, TX 77002** | **Service Agreement** |

Sheet   **3**   of   **3**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re    **Custom Cable Industries, Inc.**                                          ,          Case No.   **8:10-bk-18478-MGW**
                                        Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Middle District of Florida

In re   **Custom Cable Industries, Inc.**                                              Case No.   **8:10-bk-18478-MGW**

_____                       Chapter        **11**
                                    Debtor(s)

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP


I, the General Manager of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ____**142**____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.


Date   **August 6, 2010**                              Signature    _____
                                                                     **Gregg Stewart**
                                                                     **General Manager**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Middle District of Florida

In re   **Custom Cable Industries, Inc.**            Case No.   **8:10-bk-18478-MGW**
                                  Debtor(s)          Chapter   **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$10,086,000.00** | **02/27/10-07/30/10 - FY2011** |
| **$19,846,000.00** | **02/28/09-02/26/10 - FY2010** |
| **$24,539,000.00** | **07/14/08-02/27/09 - FY2009** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                SOURCE

2

## 3. Payments to creditors

None ■

*Complete a. or b., as appropriate, and c.*

  a.  *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

  b.  *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850[*].  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See attachment | | $3,408,965.97 | $0.00 |

None ☐

  c.  *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| See Attachment | | $0.00 | $0.00 |

## 4.  Suits and administrative proceedings, executions, garnishments and attachments

None ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **ComVest Capital, LLC v. Custom Cable Industries, Inc. and Steelcase, Inc. Case No. 10-CA-07565, Division L** | **Foreclosure** | **In the Circuit Court of the Thirteenth Judicial Circuit for Hillsborough County, Florida** | **Pending** |
| **Custom Cable Industries, Inc. v. Martin K. Hunt, Sr. and Kenneth W. Hunt, Jr. Case No. 10-CA-08994; Division J** | **Breach of Fiduciary Duties** | **In the Circuit Court of the Thirteenth Judicial Circuit for Hillsborough County, Florida** | **Closed (Removed to District Court)** |
| **Custom Cable Industries, Inc. v. Martin K. Hunt, Sr. and Kenneth W. Hunt, Jr. Case No. 8:10-cv-1495-JDW-MAP** | **Breach of Contract** | **U.S. District Court for the Middle District of Florida (Tampa Division)** | **Pending** |
| **Kenneth Hunt v. Custom Cable Industries, Inc., ComVest Capital, LLC Case No. 3:10-cv-00319-FDW-DCK** | **Breach of Contract** | **U.S. District Court for the Western District of North Carolina (Charlotte Division)** | **Pending** |

[*] Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Martin K. Hunt, Sr. v. Custom Cable Industries, Inc., Gary Jaggard, Gregg Stewart, Donald Clarke**<br>**Case No. 10-05531** | **Breach of Contract** | **Court of Common Pleas of Chester County Pennsylvania** | **Closed (Removed to District Court)** |
| **Martin K. Hunt, Sr. v. Custom Cable Industries, Inc., Gary Jaggard, Gregg Stewart, Donald Clarke**<br>**Case No. 2:10-cv-02625-SD** | **Breach of Contract** | **U.S. District Court Eastern District of Pennsylvania (Philadelphia)** | **Pending** |

None ■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None ■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None ■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None ■    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

4

**8.  Losses**

None
☐

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **2007 TCTC Trailer & Locks - $905.18** | **Trailer was stolen from Orlando office parking lot, value of loss less than deductible** | **12/29/2009** |
| **2005 Ford Van - Broken window - $194.64** | **Van was burglarized in Orlando office parking lot, value of loss less than deductible** | **7/10/2010** |

**9.  Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Trenam, Kemker, Scharf, Barkin, Frye, O'**<br>**2700 Bank of America Plaza**<br>**101 E. Kennedy Boulevard**<br>**Tampa, FL 33602-5150** | **July 30, 2010** | **$61,500 - fee/cost retainer**<br>**$51,500 prepetition bankruptcy**<br>**work** |

**10.  Other transfers**

None
☐

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **HWI Partners, LLC**<br>**135 E. State St**<br>**Suite 2000**<br>**Kennett Square, PA 19348** | **8-26-08 - 1-29-10** | **See attached** |

None
■

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

5

**11. Closed financial accounts**

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Bank of America TX1-492-07-14 901 Main Street, Dallas, TX 95202-3714 STOCKTON, CA 95202-3714** | **Payroll Acct. #9810 / $0.00** | **9/23/2009** |
| **Bank of America 901 Main Street, Dallas, TX 95202-3714** | **Merchant Acct. #3601 / $0.00** | **9/23/2009** |

**12. Safe deposit boxes**

None ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Principal Financial Group 111 W State Street Mason City, IA 50401-3131** | **401(k) Plan** | |

**15. Prior address of debtor**

None ■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

7

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **HWI Acquistion, LLC** | **Unknown** | **135 E. State Street Kennett Square, PA 19348** | **Ownership and operation of Custom Cable Industries, Inc.** | **4/29/2008-7/16/2008** |

None
■   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                                        ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
□   a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Evelio Bosque PO Box 382 Terra Ceia, FL 34250** | **7/1/2003 - 1/2/ 2009** |
| **Kenneth Tadle Custom Cable Industries, Inc. 3221 Cherry Palm Drive Tampa, FL 33619-8359** | **11/3/2008 - present** |

None
□   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Smart Business Advisory and Consulting** | **80 Lancaster Avenue Devon, PA 19333** | **8/20/2008 - 6/11/2009** |
| **Larson Allen LLP** | **CNL Center II - Suite 500 420 South Orange Ave Orlando, FL 32801-3399** | **3/3/2010 - present** |

None
□   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Kenneth R. Tadle** | **Custom Cable Industries, Inc. 3221 Cherry Palm Drive Tampa, FL 33619-8359** |

None
□   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

8

NAME AND ADDRESS                                          DATE ISSUED
**See attachment**

---

**20. Inventories**

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
| --- | --- | --- |
| **7/14/2010** | **Bert Stennmans & Corey Spurr** | **$1,209,977.21** |

None ☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
| --- | --- |
| **7/14/2010** | **Custom Cable Industries, Inc.**<br>**3221 Cherry Palm Drive**<br>**Tampa, FL 33619-8359** |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
| --- | --- | --- |

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
| --- | --- | --- |
| **Donald Clark**<br>**Asset Based Lending Consultants, Inc.**<br>**1641 N. 71st Terrace**<br>**Hollywood, FL 33024** | **Director** | **0%** |
| **Earl Hilliard**<br>**228 18th Street N**<br>**Birmingham, AL 35203** | **Director** | **Unknown** |
| **Martin Hunt, Sr.**<br>**HWI Partners, LLC**<br>**135 E. State Street**<br>**Kennett Square, PA 19348** | **Director** | **Unknown** |
| **Gary Jaggard**<br>**ComVest Group**<br>**525 Okeechobee Blvd**<br>**Suite 1050**<br>**West Palm Beach, FL 33401** | **Director, Corporate Secretary** | **Unknown** |
| **Gregg Stewart**<br>**Custom Cable Industries, Inc.**<br>**3221 Cherry Palm Drive**<br>**Tampa, FL 33619-8359** | **General Manager, Chief Restructuring Officer, Acting President & CEO** | **0%** |
| **HWI Technologies, Inc.**<br>**3221 Cherry Palm Drive**<br>**Tampa, FL 33619-8359** | | **100%** |

9

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Kenneth Tadle**<br>**Custom Cable Industries, Inc.**<br>**3221 Cherry Palm Drive**<br>**Tampa, FL 33619-8359** | **Vice President - Group**<br>**Controller, Treasurer** | **0%** |

---

**22 . Former partners, officers, directors and shareholders**

None
■
    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☐
    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Scott Bertram**<br>**7129 Fairview Vista**<br>**Charlotte, NC 28226** | **Director** | **1/5/2010** |
| **Debra Wise**<br>**2022 Attaway Drive**<br>**Brandon, FL 33511** | **Officer** | **2/3/2010** |
| **Kenneth Hunt, Jr.**<br>**14611 Brick Church Court**<br>**Charlotte, NC 28277** | **Officer** | **2/2/2010** |
| **Lee A. Ciccarelli**<br>**135 E. State Street**<br>**Suite 1000**<br>**Kennett Square, PA 19348** | **Director** | **1/5/2010** |
| **Martin Hunt, Sr.**<br>**228 Hockessin Circle**<br>**Hockessin, DE 19707** | **Officer** | **1/11/2010** |

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐
    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **HWI Partners, LLC**<br>**135 E. State St**<br>**Suite 2000**<br>**Kennett Square, PA 19348**<br>    **Shareholder of HWI Technologies** | **See attachment** | **$309,004.98** |
| **Kenneth W. Hunt, Jr.**<br>**14611 Brick Church Court**<br>**Charlotte, NC 28277**<br>    **Officer & Director** | **See attachment** | **$48,961.53** |
| **Martin K. Hunt, Sr.**<br>**228 Hockessin Circle**<br>**Hockessin, DE 19707**<br>    **Officer & Director** | **See attachment** | **$131,000.00** |

10

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Gregg Stewart**<br>**3221 Cherry Palm Drive**<br>**Tampa, FL 33619-8359**<br>    **Officer & Director** | **See attachment** | **$344,853.57** |
| **Kenneth R. Tadle**<br>**11210 PrimroseCircle**<br>**Bradenton, FL 34202**<br>    **Officer** | **See attachment** | **$45.387.48** |
| **Jay Thompson**<br>**1821 Palm Ridge Pl**<br>**Valrico, FL 33594**<br>    **Officer** | **See Attachment** | **$15,003.01** |
| **James Turner**<br>**34907 Appaloosa Trail**<br>**Zephyrhills, FL 33541**<br>    **Officer** | **See Attached** | **$22,414.52** |

---

**24. Tax Consolidation Group.**

None
☐    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION
**Steelcase, Inc.**

TAXPAYER IDENTIFICATION NUMBER (EIN)
**38-0819050**

---

**25. Pension Funds.**

None
■    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND

TAXPAYER IDENTIFICATION NUMBER (EIN)

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    **August 6, 2010**                    Signature

**Gregg Stewart**
**General Manager**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**Statement of Financial Affairs 3.b.**

| Ref Num | Vendor Name | Address 1 | Address 2 | Address 3 | Account | Type | Trans Date | Trans # | Trans Amt | Amount Still Owing |
|---------|-------------|-----------|-----------|-----------|---------|------|-----------|---------|-----------|-------------------|
| T001701 | QUABBIN WIRE & CABLE | COMPANY, INC. | 10 MAPLE STREET | WARE MA 01082-1597 | RCH | W | 4/2/2010 | 140 | $32,404.00 | |
| L000329 | COMMUNICATIONS SUPPLY | 3462 SOLUTION CENTER DRIVE | | CHICAGO IL 60677-3004 | RCH | W | 4/6/2010 | 141 | $21,149.82 | |
| T112412 | AIC VENTURES | 8080 N. CENTRAL EXPRESSWAY | SUITE 1220 | DALLAS TX 75206 | RCH | W | 4/6/2010 | 143 | $39,757.99 | |
| T112679 | RINNOVO MANAGEMENT LLC | 3940 NE SUGARHILL AVENUE | | JENSEN BEACH FL 34957 | RCH | W | 4/6/2010 | 144 | $8,799.67 | |
| T000165 | ANIXTER,INC. | P O BOX 847428 | | DALLAS TX 75284-7428 | RCH | C | 4/6/2010 | 41427 | $69,000.00 | |
| T112673 | COASTAL CORPORATE | RESIDENCES, INC. | 5 MIRACLE STRIP LOOP, STE 3 | PANAMA CITY BCH FL 32407 | RCH | C | 4/6/2010 | 41444 | $5,700.00 | |
| T112347 | DRAKA COMTEQ | 1530 PAYSPHERE CIRCLE | | CHICAGO IL 60674 | RCH | C | 4/6/2010 | 41450 | $6,240.00 | |
| T112572 | EXPERIORLABORATORIES INC | 1635 IVES AVE | | OXNARD CA 93033 | RCH | C | 4/6/2010 | 41455 | $6,500.00 | |
| T003791 | SENKO ADVCOMPONENTS INC | 225 CEDAR HILL STREET | | MARLBOROUGH MA 01752 | RCH | C | 4/6/2010 | 41508 | $26,780.50 | |
| T000423 | SHAXON INDUSTRIES, INC | 4931 E. LANDON | | ANAHEIM CA 92807 | RCH | C | 4/6/2010 | 41513 | $45,796.31 | |
| L000329 | COMMUNICATIONS SUPPLY | 3462 SOLUTION CENTER DRIVE | | CHICAGO IL 60677-3004 | RCH | W | 4/13/2010 | 146 | $15,957.66 | |
| T001701 | QUABBIN WIRE & CABLE | COMPANY, INC. | 10 MAPLE STREET | WARE MA 01082-1597 | RCH | W | 4/13/2010 | 147 | $5,658.00 | |
| T111879 | ADC | P.O. BOX 93283 | | CHICAGO IL 60673-3283 | RCH | C | 4/13/2010 | 41548 | $48,312.88 | |
| T000165 | ANIXTER,INC. | P O BOX 847428 | | DALLAS TX 75284-7428 | RCH | C | 4/13/2010 | 41552 | $59,888.24 | |
| T112347 | DRAKA COMTEQ | 1530 PAYSPHERE CIRCLE | | CHICAGO IL 60674 | RCH | C | 4/13/2010 | 41557 | $6,900.00 | |
| T112572 | EXPERIORLABORATORIES INC | 1635 IVES AVE | | OXNARD CA 93033 | RCH | C | 4/13/2010 | 41561 | $7,000.00 | |
| T003791 | SENKO ADVCOMPONENTS INC | 225 CEDAR HILL STREET | | MARLBOROUGH MA 01752 | RCH | C | 4/13/2010 | 41574 | $18,026.00 | |
| T000423 | SHAXON INDUSTRIES, INC | 4931 E. LANDON | | ANAHEIM CA 92807 | RCH | C | 4/13/2010 | 41576 | $74,356.20 | |
| T011185 | TESSCO, INC. | P.O. BOX 102885 | | ATLANTA GA 30368-2885 | RCH | C | 4/13/2010 | 41583 | $7,673.22 | |
| T003920 | SUPERIORESSEX | COMMUNICATIONS LLC | P.O. BOX 90421 | CHICAGO IL 60696-0421 | RCH | W | 4/14/2010 | 148 | $7,500.56 | |
| L000329 | COMMUNICATIONS SUPPLY | 3462 SOLUTION CENTER DRIVE | | CHICAGO IL 60677-3004 | RCH | W | 4/15/2010 | 149 | $16,554.68 | |
| C000060 | FLORIDA DEPT OF REVENUE | DISBURSEMENT UNIT | P.O. BOX 8599  ATTN: JUNE | TALLAHASSEE FL 32314-8599 | RCH | W | 4/20/2010 | 151 | $21,053.92 | |
| T112680 | TRENAM KEMKER | 101 E. KENNEDY BLVD. | SUITE 2700 | TAMPA FL 33602 | RCH | W | 4/20/2010 | 152 | $27,114.40 | |
| T001701 | QUABBIN WIRE & CABLE | COMPANY, INC. | 10 MAPLE STREET | WARE MA 01082-1597 | RCH | W | 4/20/2010 | 153 | $6,907.00 | |
| L000329 | COMMUNICATIONS SUPPLY | 3462 SOLUTION CENTER DRIVE | | CHICAGO IL 60677-3004 | RCH | W | 4/20/2010 | 154 | $22,393.23 | |
| T112679 | RINNOVO MANAGEMENT LLC | 3940 NE SUGARHILL AVENUE | | JENSEN BEACH FL 34957 | RCH | W | 4/20/2010 | 155 | $10,851.77 | |
| T112646 | AFCO | PO BOX 360572 | | PITTSBURGH PA 15250-6572 | RCH | W | 4/20/2010 | 157 | $24,878.00 | |
| T000165 | ANIXTER,INC. | P O BOX 847428 | | DALLAS TX 75284-7428 | RCH | C | 4/20/2010 | 41599 | $77,956.79 | |
| T000200 | BELDEN ELECTRONICS DIV. | P.O. BOX 3223 | CAROL STREAM IL 60132 | East Team | RCH | C | 4/20/2010 | 41606 | $5,944.50 | |
| T112393 | COBRA WIRE & CABLE, INC | 2930 TURNPIKE DRIVE | | HATBORO PA 19040 | RCH | C | 4/20/2010 | 41611 | $11,672.00 | |
| T112347 | DRAKA COMTEQ | 1530 PAYSPHERE CIRCLE | | CHICAGO IL 60674 | RCH | C | 4/20/2010 | 41619 | $11,558.36 | |
| T000423 | SHAXON INDUSTRIES, INC | 4931 E. LANDON | | ANAHEIM CA 92807 | RCH | C | 4/20/2010 | 41654 | $84,044.02 | |
| T003920 | SUPERIORESSEX | COMMUNICATIONS LLC | P.O. BOX 90421 | CHICAGO IL 60696-0421 | RCH | C | 4/20/2010 | 41657 | $12,047.72 | |
| T112689 | TELCORDIATECHNOLOGIES | CHURCH STREET STATION | PO BOX 6334 | NEW YORK NY 10249 | RCH | C | 4/20/2010 | 41660 | $20,000.00 | |
| T112510 | AMERICAN EXPRESS | CPC CHECK PROCESSING | 2975 W. CORP LAKES BLVD | WESTON FL 33331-3626 | RCH | W | 4/27/2010 | 158 | $34,001.32 | |
| T112679 | RINNOVO MANAGEMENT LLC | 3940 NE SUGARHILL AVENUE | | JENSEN BEACH FL 34957 | RCH | W | 4/27/2010 | 160 | $10,002.83 | |
| T000423 | SHAXON INDUSTRIES, INC | 4931 E. LANDON | | ANAHEIM CA 92807 | RCH | C | 4/27/2010 | 41695 | $76,512.74 | |
| T000423 | SHAXON INDUSTRIES, INC | 4931 E. LANDON | | ANAHEIM CA 92807 | RCH | C | 4/28/2010 | 41704 | $7,929.11 | |
| L000329 | COMMUNICATIONS SUPPLY | 3462 SOLUTION CENTER DRIVE | | CHICAGO IL 60677-3004 | RCH | W | 4/29/2010 | 159 | $6,615.34 | |
| T112706 | UNITED HEALTHCARE | INSURANCE COMPANY | 22703 NETWORK PLACE | CHICAGO IL 60673-1227 | RCH | W | 4/29/2010 | 162 | $59,354.67 | |
| T112706 | UNITED HEALTHCARE | INSURANCE COMPANY | 22703 NETWORK PLACE | CHICAGO IL 60673-1227 | RCH | W | 4/30/2010 | 161 | $48,081.51 | |
| T112706 | UNITED HEALTHCARE | INSURANCE COMPANY | 22703 NETWORK PLACE | CHICAGO IL 60673-1227 | RCH | W | 4/30/2010 | 163 | $12,027.55 | |
| T112679 | RINNOVO MANAGEMENT LLC | 3940 NE SUGARHILL AVENUE | | JENSEN BEACH FL 34957 | RCH | W | 5/4/2010 | 165 | $11,648.72 | |
| T003791 | SENKO ADVCOMPONENTS INC | 225 CEDAR HILL STREET | | MARLBOROUGH MA 01752 | RCH | C | 5/4/2010 | 41710 | $14,501.80 | |
| T000165 | ANIXTER,INC. | P O BOX 847428 | | DALLAS TX 75284-7428 | RCH | C | 5/5/2010 | 41716 | $41,485.85 | |
| T000423 | SHAXON INDUSTRIES, INC | 4931 E. LANDON | | ANAHEIM CA 92807 | RCH | C | 5/5/2010 | 41761 | $68,086.31 | |
| T112412 | AIC VENTURES | 8080 N. CENTRAL EXPRESSWAY | SUITE 1220 | DALLAS TX 75206 | RCH | W | 5/6/2010 | 166 | $39,757.99 | |
| L000329 | COMMUNICATIONS SUPPLY | 3462 SOLUTION CENTER DRIVE | | CHICAGO IL 60677-3004 | RCH | W | 5/6/2010 | 167 | $25,574.26 | |
| T111879 | ADC | P.O. BOX 93283 | | CHICAGO IL 60673-3283 | RCH | C | 5/10/2010 | 41777 | $16,573.82 | |
| T112679 | RINNOVO MANAGEMENT LLC | 3940 NE SUGARHILL AVENUE | | JENSEN BEACH FL 34957 | RCH | W | 5/11/2010 | 168 | $7,660.22 | |
| T000165 | ANIXTER,INC. | P O BOX 847428 | | DALLAS TX 75284-7428 | RCH | C | 5/11/2010 | 41786 | $10,210.29 | |
| T000200 | BELDEN ELECTRONICS DIV. | P.O. BOX 3223 | CAROL STREAM IL 60132 | East Team | RCH | C | 5/11/2010 | 41791 | $5,698.25 | |

**Statement of Financial Affairs 3.b.**

| Ref Num | Vendor Name | Address 1 | Address 2 | Address 3 | Account | Type | Trans Date | Trans # | Trans Amt | Amount Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| T112347 | DRAKA COMTEQ | 1530 PAYSPHERE CIRCLE | | CHICAGO IL 60674 | RCH | C | 5/11/2010 | 41798 | $15,624.00 | |
| T011124 | GEFLEETSERVICES | P. O. BOX 100363 | | ATLANTA GA 30384-0363 | RCH | C | 5/11/2010 | 41807 | $9,798.38 | |
| T003791 | SENKO ADVCOMPONENTS INC | 225 CEDAR HILL STREET | | MARLBOROUGH MA 01752 | RCH | C | 5/11/2010 | 41843 | $6,127.99 | |
| T000423 | SHAXON INDUSTRIES, INC | 4931 E. LANDON | | ANAHEIM CA 92807 | RCH | C | 5/11/2010 | 41845 | $78,519.26 | |
| T003920 | SUPERIORESSEX | COMMUNICATIONS LLC | P.O. BOX 90421 | CHICAGO IL 60696-0421 | NT1 | W | 5/11/2010 | 225970 | $18,851.89 | |
| L000329 | COMMUNICATIONS SUPPLY | 3462 SOLUTION CENTER DRIVE | | CHICAGO IL 60677-3004 | RCH | W | 5/13/2010 | 169 | $66,868.65 | |
| T003920 | SUPERIORESSEX | COMMUNICATIONS LLC | P.O. BOX 90421 | CHICAGO IL 60696-0421 | RCH | C | 5/13/2010 | 41863 | $19,474.16 | |
| T112611 | TEXAS COMPTROLLER OF | PUBLIC ACCOUNTS | P.O. BOX 149348 | AUSTIN TX 78714-9348 | RCH | C | 5/17/2010 | 41868 | $6,044.13 | |
| T112679 | RINNOVO MANAGEMENT LLC | 3940 NE SUGARHILL AVENUE | | JENSEN BEACH FL 34957 | RCH | W | 5/18/2010 | 171 | $11,277.49 | |
| T003791 | SENKO ADVCOMPONENTS INC | 225 CEDAR HILL STREET | | MARLBOROUGH MA 01752 | RCH | C | 5/19/2010 | 41869 | $21,566.10 | |
| L000329 | COMMUNICATIONS SUPPLY | 3462 SOLUTION CENTER DRIVE | | CHICAGO IL 60677-3004 | RCH | W | 5/20/2010 | 172 | $63,392.62 | |
| C000060 | FLORIDA DEPT OF REVENUE | DISBURSEMENT UNIT | P.O. BOX 8599  ATTN: JUNE | TALLAHASSEE FL 32314-8599 | RCH | C | 5/20/2010 | 173 | $14,974.94 | |
| T111879 | ADC | P.O. BOX 93283 | | CHICAGO IL 60673-3283 | RCH | C | 5/20/2010 | 41870 | $28,773.23 | |
| T000200 | BELDEN ELECTRONICS DIV. | P.O. BOX 3223 | CAROL STREAM IL 60132 | East Team | RCH | C | 5/20/2010 | 41879 | $9,804.30 | |
| T000423 | SHAXON INDUSTRIES, INC | 4931 E. LANDON | | ANAHEIM CA 92807 | RCH | C | 5/20/2010 | 41907 | $66,454.42 | |
| T112679 | RINNOVO MANAGEMENT LLC | 3940 NE SUGARHILL AVENUE | | JENSEN BEACH FL 34957 | RCH | W | 5/25/2010 | 178 | $10,737.51 | |
| T112510 | AMERICAN EXPRESS | CPC CHECK PROCESSING | 2975 W. CORP LAKES BLVD | WESTON FL 33331-3626 | RCH | W | 5/26/2010 | 174 | $34,921.36 | |
| L000329 | COMMUNICATIONS SUPPLY | 3462 SOLUTION CENTER DRIVE | | CHICAGO IL 60677-3004 | RCH | W | 5/26/2010 | 176 | $24,281.58 | |
| T000423 | SHAXON INDUSTRIES, INC | 4931 E. LANDON | | ANAHEIM CA 92807 | RCH | W | 5/26/2010 | 177 | $79,591.66 | |
| T111879 | ADC | P.O. BOX 93283 | | CHICAGO IL 60673-3283 | RCH | C | 5/26/2010 | 41916 | $8,598.27 | |
| T000165 | ANIXTER,INC. | P O BOX 847428 | | DALLAS TX 75284-7428 | RCH | C | 5/26/2010 | 41917 | $31,818.50 | |
| T112680 | TRENAM KEMKER | 101 E. KENNEDY BLVD. | SUITE 2700 | TAMPA FL 33602 | RCH | C | 5/26/2010 | 41937 | $10,801.45 | |
| C000029 | TAMPA ELECTRIC CO. | P.O. BOX 31318 | | TAMPA FL 33631-3318 | RCH | C | 5/27/2010 | 41969 | $5,639.45 | |
| T000423 | SHAXON INDUSTRIES, INC | 4931 E. LANDON | | ANAHEIM CA 92807 | RCH | W | 6/2/2010 | 179 | $110,954.50 | |
| T003920 | SUPERIORESSEX | COMMUNICATIONS LLC | P.O. BOX 90421 | CHICAGO IL 60696-0421 | RCH | W | 6/2/2010 | 180 | $20,990.33 | |
| T112679 | RINNOVO MANAGEMENT LLC | 3940 NE SUGARHILL AVENUE | | JENSEN BEACH FL 34957 | RCH | W | 6/2/2010 | 181 | $10,968.66 | |
| T112706 | UNITED HEALTHCARE | INSURANCE COMPANY | 22703 NETWORK PLACE | CHICAGO IL 60673-1227 | RCH | W | 6/2/2010 | 182 | $57,821.97 | |
| T000165 | ANIXTER,INC. | P O BOX 847428 | | DALLAS TX 75284-7428 | RCH | C | 6/2/2010 | 41985 | $21,182.47 | |
| T000200 | BELDEN ELECTRONICS DIV. | P.O. BOX 3223 | CAROL STREAM IL 60132 | East Team | RCH | C | 6/2/2010 | 41993 | $10,600.10 | |
| L000834 | HEILIND ELECTRONICS | P. O. Box 405221 | | ATLANTA GA 30384-5221 | RCH | C | 6/2/2010 | 42020 | $20,403.72 | |
| T112590 | MISOURCE | 11940 SHELDON ROAD | | TAMPA FL 33626 | RCH | C | 6/2/2010 | 42029 | $6,657.25 | |
| T003791 | SENKO ADVCOMPONENTS INC | 225 CEDAR HILL STREET | | MARLBOROUGH MA 01752 | RCH | C | 6/2/2010 | 42049 | $7,798.27 | |
| L000329 | COMMUNICATIONS SUPPLY | 3462 SOLUTION CENTER DRIVE | | CHICAGO IL 60677-3004 | RCH | W | 6/4/2010 | 184 | $24,988.49 | |
| T112412 | AIC VENTURES | 8080 N. CENTRAL EXPRESSWAY | SUITE 1220 | DALLAS TX 75206 | RCH | W | 6/7/2010 | 185 | $39,757.99 | |
| T112679 | RINNOVO MANAGEMENT LLC | 3940 NE SUGARHILL AVENUE | | JENSEN BEACH FL 34957 | NT1 | W | 6/8/2010 | 225971 | $8,987.80 | |
| T003920 | SUPERIORESSEX | COMMUNICATIONS LLC | P.O. BOX 90421 | CHICAGO IL 60696-0421 | RCH | W | 6/9/2010 | 186 | $23,568.09 | |
| T000165 | ANIXTER,INC. | P O BOX 847428 | | DALLAS TX 75284-7428 | RCH | C | 6/9/2010 | 42075 | $20,690.46 | |
| T112393 | COBRA WIRE & CABLE, INC | 2930 TURNPIKE DRIVE | | HATBORO PA 19040 | RCH | C | 6/9/2010 | 42089 | $8,719.72 | |
| T011124 | GEFLEETSERVICES | P. O. BOX 100363 | | ATLANTA GA 30384-0363 | RCH | C | 6/9/2010 | 42102 | $9,634.89 | |
| T003791 | SENKO ADVCOMPONENTS INC | 225 CEDAR HILL STREET | | MARLBOROUGH MA 01752 | RCH | C | 6/9/2010 | 42116 | $16,007.10 | |
| T112680 | TRENAM KEMKER | 101 E. KENNEDY BLVD. | SUITE 2700 | TAMPA FL 33602 | RCH | C | 6/9/2010 | 42121 | $8,071.30 | |
| T000423 | SHAXON INDUSTRIES, INC | 4931 E. LANDON | | ANAHEIM CA 92807 | RCH | W | 6/10/2010 | 187 | $25,000.00 | |
| L000329 | COMMUNICATIONS SUPPLY | 3462 SOLUTION CENTER DRIVE | | CHICAGO IL 60677-3004 | RCH | W | 6/10/2010 | 189 | $21,555.13 | |
| T112679 | RINNOVO MANAGEMENT LLC | 3940 NE SUGARHILL AVENUE | | JENSEN BEACH FL 34957 | RCH | W | 6/15/2010 | 191 | $12,178.34 | |
| L000329 | COMMUNICATIONS SUPPLY | 3462 SOLUTION CENTER DRIVE | | CHICAGO IL 60677-3004 | RCH | W | 6/18/2010 | 192 | $7,257.05 | |
| T000423 | SHAXON INDUSTRIES, INC | 4931 E. LANDON | | ANAHEIM CA 92807 | RCH | W | 6/18/2010 | 193 | $25,000.00 | |
| T003920 | SUPERIORESSEX | COMMUNICATIONS LLC | P.O. BOX 90421 | CHICAGO IL 60696-0421 | RCH | W | 6/18/2010 | 194 | $20,205.33 | |
| T111879 | ADC | P.O. BOX 93283 | SUITE 1220 | CHICAGO IL 60673-3283 | RCH | W | 6/18/2010 | 195 | $11,773.80 | |
| T000165 | ANIXTER,INC. | P O BOX 847428 | | DALLAS TX 75284-7428 | RCH | C | 6/21/2010 | 42141 | $20,026.85 | |
| T000200 | BELDEN ELECTRONICS DIV. | P.O. BOX 3223 | CAROL STREAM IL 60132 | East Team | RCH | C | 6/21/2010 | 42150 | $25,332.57 | |
| T011135 | FLUKE NETWORKS | P. O. BOX 777 | | EVERETT WA 98206-0777 | RCH | C | 6/21/2010 | 42170 | $11,580.68 | |
| L000834 | HEILIND ELECTRONICS | P. O. Box 405221 | | ATLANTA GA 30384-5221 | RCH | C | 6/21/2010 | 42177 | $13,316.05 | |

Statment of Financial Affairs 3.b.

| Ref Num | Vendor Name | Address 1 | Address 2 | Address 3 | Account | Type | Trans Date | Trans # | Trans Amt | Amount Still Owing |
|---------|-------------|-----------|-----------|-----------|---------|------|-----------|---------|-----------|-------------------|
| T003791 | SENKO ADVCOMPONENTS INC | 225 CEDAR HILL STREET | | MARLBOROUGH MA 01752 | RCH | C | 6/21/2010 | 42216 | $17,326.20 | |
| C000029 | TAMPA ELECTRIC CO. | P.O. BOX 31318 | | TAMPA FL 33631-3318 | RCH | C | 6/21/2010 | 42223 | $6,337.13 | |
| T112154 | TECHSTAFF | PO BOX 13188 | | MILWAUKEE WI 53213-0188 | RCH | C | 6/21/2010 | 42224 | $6,558.00 | |
| T112576 | THE LIGHTCONNECTION INC. | 132 BASE ROAD | | ONSKANY NY 13424 | RCH | C | 6/21/2010 | 42226 | $6,095.88 | |
| T112679 | RINNOVO MANAGEMENT LLC | 3940 NE SUGARHILL AVENUE | | JENSEN BEACH FL 34957 | RCH | W | 6/23/2010 | 196 | $11,760.25 | |
| T111879 | ADC | P.O. BOX 93283 | | CHICAGO IL 60673-3283 | RCH | W | 6/23/2010 | 197 | $57,919.16 | |
| T000423 | SHAXON INDUSTRIES, INC | 4931 E. LANDON | | ANAHEIM CA 92807 | RCH | W | 6/23/2010 | 198 | $147,359.91 | |
| T003920 | SUPERIORESSEX | COMMUNICATIONS LLC | P.O. BOX 90421 | CHICAGO IL 60696-0421 | RCH | W | 6/23/2010 | 199 | $35,727.10 | |
| L000329 | COMMUNICATIONS SUPPLY | 3462 SOLUTION CENTER DRIVE | | CHICAGO IL 60677-3004 | RCH | W | 6/24/2010 | 200 | $103,156.48 | |
| C000060 | FLORIDA DEPT OF REVENUE | DISBURSEMENT UNIT | P.O. BOX 8599  ATTN: JUNE | TALLAHASSEE FL 32314-8599 | RCH | W | 6/25/2010 | 201 | $10,896.03 | |
| T112680 | TRENAM KEMKER | 101 E. KENNEDY BLVD. | SUITE 2700 | TAMPA FL 33602 | RCH | W | 6/25/2010 | 202 | $19,575.80 | |
| T112347 | DRAKA COMTEQ | 1530 PAYSPHERE CIRCLE | | CHICAGO IL 60674 | RCH | C | 6/25/2010 | 42243 | $9,755.75 | |
| T112510 | AMERICAN EXPRESS | CPC CHECK PROCESSING | 2975 W. CORP LAKES BLVD | WESTON FL 33331-3626 | RCH | W | 6/28/2010 | 203 | $34,670.06 | |
| T000165 | ANIXTER,INC. | P O BOX 847428 | | DALLAS TX 75284-7428 | RCH | C | 6/28/2010 | 42244 | $18,042.00 | |
| L000329 | COMMUNICATIONS SUPPLY | 3462 SOLUTION CENTER DRIVE | | CHICAGO IL 60677-3004 | RCH | W | 6/29/2010 | 204 | $27,722.81 | |
| T112679 | RINNOVO MANAGEMENT LLC | 3940 NE SUGARHILL AVENUE | | JENSEN BEACH FL 34957 | RCH | W | 6/29/2010 | 206 | $11,366.20 | |
| T000423 | SHAXON INDUSTRIES, INC | 4931 E. LANDON | | ANAHEIM CA 92807 | RCH | W | 6/29/2010 | 207 | $94,691.30 | |
| T003791 | SENKO ADVCOMPONENTS INC | 225 CEDAR HILL STREET | | MARLBOROUGH MA 01752 | RCH | C | 6/29/2010 | 42245 | $7,496.39 | |
| T112680 | TRENAM KEMKER | 101 E. KENNEDY BLVD. | SUITE 2700 | TAMPA FL 33602 | RCH | W | 6/30/2010 | 208 | $56,859.29 | |
| T112706 | UNITED HEALTHCARE | INSURANCE COMPANY | 22703 NETWORK PLACE | CHICAGO IL 60673-1227 | RCH | W | 6/30/2010 | 209 | $68,383.76 | |
| T112347 | DRAKA COMTEQ | 1530 PAYSPHERE CIRCLE | | CHICAGO IL 60674 | RCH | C | 7/1/2010 | 42291 | $6,240.00 | |
| T112727 | BERENFELDCAPITAL MARKETS | 2525 PONCE DE LEON BLVD | 5TH FLOOR | MIAMI FL 33134 | RCH | C | 7/6/2010 | 42293 | $12,500.00 | |
| T112679 | RINNOVO MANAGEMENT LLC | 3940 NE SUGARHILL AVENUE | | JENSEN BEACH FL 34957 | RCH | W | 7/7/2010 | 210 | $11,456.20 | |

**Statement of Financial Affairs 3.c Payments to Insiders**

| Name | Address 1 | Address 2 | Relationship to Debtor | Date Paid | Amount Paid |
|------|-----------|-----------|------------------------|-----------|-------------|
| Lee A. Ciccarelli, PC | 135 E. State St, Suite 1000 | Kennett Square, PA 19348 | | 5/7/2009 | $1,095.00 |
| Lee A. Ciccarelli, PC | 135 E. State St, Suite 1000 | Kennett Square, PA 19348 | | 6/5/2009 | $15,635.00 |
| Lee A. Ciccarelli, PC | 135 E. State St, Suite 1000 | Kennett Square, PA 19348 | | 6/5/2009 | $1,095.00 |
| Lee A. Ciccarelli, PC | 135 E. State St, Suite 1000 | Kennett Square, PA 19348 | | 7/2/2009 | $1,095.00 |
| Lee A. Ciccarelli, PC | 135 E. State St, Suite 1000 | Kennett Square, PA 19348 | | 8/7/2009 | $1,095.00 |
| Lee A. Ciccarelli, PC | 135 E. State St, Suite 1000 | Kennett Square, PA 19348 | | 9/4/2009 | $1,095.00 |
| Lee A. Ciccarelli, PC | 135 E. State St, Suite 1000 | Kennett Square, PA 19348 | | 1/29/2010 | $16,610.00 |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | Shareholder of HWI Technologies | 7/2/2009 | $1,851.00 |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | Shareholder of HWI Technologies | 7/21/2009 | $34,424.08 |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | Shareholder of HWI Technologies | 8/7/2009 | $1,851.00 |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | Shareholder of HWI Technologies | 8/19/2009 | $52,088.43 |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | Shareholder of HWI Technologies | 9/4/2009 | $1,851.00 |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | Shareholder of HWI Technologies | 9/14/2009 | $23,736.78 |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | Shareholder of HWI Technologies | 10/19/2009 | $53,458.53 |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | Shareholder of HWI Technologies | 10/28/2009 | $56,306.16 |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | Shareholder of HWI Technologies | 12/15/2009 | $38,438.00 |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | Shareholder of HWI Technologies | 1/29/2010 | $15,000.00 |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | Shareholder of HWI Technologies | 1/29/2010 | $30,000.00 |
| Hunt Jr., Kenneth W. | 14611 Brick Church Court | Charlotte NC 28277 | Officer / Director | 11/20/2009 | $7,307.69 |
| Hunt Jr., Kenneth W. | 14611 Brick Church Court | Charlotte NC 28277 | Officer / Director | 12/4/2010 | $7,307.69 |
| Hunt Jr., Kenneth W. | 14611 Brick Church Court | Charlotte NC 28277 | Officer / Director | 12/18/2010 | $7,307.69 |
| Hunt Jr., Kenneth W. | 14611 Brick Church Court | Charlotte NC 28277 | Officer / Director | 01/15/2010 | $7,307.69 |
| Hunt Jr., Kenneth W. | 14611 Brick Church Court | Charlotte NC 28277 | Officer / Director | 01/29/2010 | $7,307.69 |
| Hunt Jr., Kenneth W. | 14611 Brick Church Court | Charlotte NC 28277 | Officer / Director | 12/31/2009 | $7,307.69 |
| Hunt Jr., Kenneth W. | 14611 Brick Church Court | Charlotte NC 28277 | Officer / Director | 02/12/2010 | $5,115.39 |
| Hunt Jr., Kenneth W. | 14611 Brick Church Court | Charlotte NC 28277 | Officer / Director | 11/13/2009 | $229.19 |
| Hunt Jr., Kenneth W. | 14611 Brick Church Court | Charlotte NC 28277 | Officer / Director | 12/1/2009 | $66.16 |
| Hunt Jr., Kenneth W. | 14611 Brick Church Court | Charlotte NC 28277 | Officer / Director | 12/1/2009 | $171.92 |
| Hunt Jr., Kenneth W. | 14611 Brick Church Court | Charlotte NC 28277 | Officer / Director | 12/1/2009 | $18.00 |
| Hunt Jr., Kenneth W. | 14611 Brick Church Court | Charlotte NC 28277 | Officer / Director | 12/17/2009 | $14.00 |
| Hunt Jr., Kenneth W. | 14611 Brick Church Court | Charlotte NC 28277 | Officer / Director | 12/22/2009 | $4.59 |
| Hunt Jr., Kenneth W. | 14611 Brick Church Court | Charlotte NC 28277 | Officer / Director | 1/15/2010 | $147.76 |
| Hunt Jr., Kenneth W. | 14611 Brick Church Court | Charlotte NC 28277 | Officer / Director | 2/19/2010 | $113.78 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 7/31/2009 | $10,000.00 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 8/14/2009 | $10,000.00 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 8/28/2009 | $10,000.00 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 9/11/2009 | $10,000.00 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 9/25/2009 | $10,000.00 |

**Statement of Financial Affairs 3.c Payments to Insiders**

| Name | Address 1 | Address 2 | Relationship to Debtor | Date Paid | Amount Paid |
|------|-----------|-----------|------------------------|-----------|-------------|
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 10/9/2009 | $10,000.00 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 10/23/2009 | $10,000.00 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 11/6/2009 | $10,000.00 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 11/20/2009 | $10,000.00 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 12/4/2009 | $10,000.00 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 12/18/2009 | $10,000.00 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 12/31/2009 | $10,000.00 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 1/15/2010 | $10,000.00 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 1/29/2010 | $1,000.00 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 12/17/2009 | $9.99 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 12/17/2009 | $28.00 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 12/17/2009 | $1,038.19 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 12/17/2009 | $312.95 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 12/17/2009 | $286.30 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 1/21/2010 | $31.15 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 1/21/2010 | $114.87 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 1/21/2010 | $122.25 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 2/19/2010 | $612.30 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 3/5/2010 | $750.39 |
| Gregg Stewart | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 1/13/2010 | $13,452.11 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 1/19/2010 | $15,686.67 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 1/29/2010 | $14,914.64 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 2/2/2010 | $13,602.87 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 2/9/2010 | $14,575.67 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 2/17/2010 | $14,380.45 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 2/23/2010 | $11,508.68 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 3/2/2010 | $13,257.21 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 3/9/2010 | $11,121.75 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 3/16/2010 | $10,892.84 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 3/23/2010 | $11,981.22 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 3/30/2010 | $11,117.37 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 4/6/2010 | $8,799.67 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 4/12/2010 | $1,885.00 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 4/20/2010 | $10,851.77 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 4/27/2010 | $10,002.83 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 5/4/2010 | $11,648.72 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 5/11/2010 | $7,660.22 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 5/18/2010 | $11,277.49 |

**Statement of Financial Affairs 3.c Payments to Insiders**

| Name | Address 1 | Address 2 | Relationship to Debtor | Date Paid | Amount Paid |
|---|---|---|---|---|---|
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 5/25/2010 | $10,737.51 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 6/2/2010 | $10,968.66 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 6/8/2010 | $8,987.80 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 6/15/2010 | $12,178.34 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 6/23/2010 | $11,760.25 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 6/29/2010 | $11,366.20 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 7/7/2010 | $11,456.20 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 7/13/2010 | $6,848.63 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 7/20/2010 | $13,840.61 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 7/27/2010 | $14,473.08 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 7/30/2010 | $13,619.11 |
| Tadle, Kenneth | 11210 Primrose Circle | Bradenton, FL 34202 | Officer | 1/15/2010 | $2,961.54 |
| Tadle, Kenneth | 11210 Primrose Circle | Bradenton, FL 34202 | Officer | 1/29/2010 | $2,961.54 |
| Tadle, Kenneth | 11210 Primrose Circle | Bradenton, FL 34202 | Officer | 2/12/2010 | $2,961.54 |
| Tadle, Kenneth | 11210 Primrose Circle | Bradenton, FL 34202 | Officer | 2/26/2010 | $2,961.54 |
| Tadle, Kenneth | 11210 Primrose Circle | Bradenton, FL 34202 | Officer | 3/12/2010 | $2,961.54 |
| Tadle, Kenneth | 11210 Primrose Circle | Bradenton, FL 34202 | Officer | 3/26/2010 | $2,961.54 |
| Tadle, Kenneth | 11210 Primrose Circle | Bradenton, FL 34202 | Officer | 4/9/2010 | $2,961.54 |
| Tadle, Kenneth | 11210 Primrose Circle | Bradenton, FL 34202 | Officer | 4/23/2010 | $2,961.54 |
| Tadle, Kenneth | 11210 Primrose Circle | Bradenton, FL 34202 | Officer | 5/7/2010 | $2,961.54 |
| Tadle, Kenneth | 11210 Primrose Circle | Bradenton, FL 34202 | Officer | 5/21/2010 | $2,961.54 |
| Tadle, Kenneth | 11210 Primrose Circle | Bradenton, FL 34202 | Officer | 6/4/2010 | $2,961.54 |
| Tadle, Kenneth | 11210 Primrose Circle | Bradenton, FL 34202 | Officer | 6/18/2010 | $2,961.54 |
| Tadle, Kenneth | 11210 Primrose Circle | Bradenton, FL 34202 | Officer | 7/2/2010 | $2,961.54 |
| Tadle, Kenneth | 11210 Primrose Circle | Bradenton, FL 34202 | Officer | 7/16/2010 | $2,961.54 |
| Tadle, Kenneth | 11210 Primrose Circle | Bradenton, FL 34202 | Officer | 3/5/2010 | $129.00 |
| Tadle, Kenneth | 11210 Primrose Circle | Bradenton, FL 34202 | Officer | 4/27/2010 | $411.00 |
| Tadle, Kenneth | 11210 Primrose Circle | Bradenton, FL 34202 | Officer | 7/16/2010 | $75.00 |
| Tadle, Kenneth | 11210 Primrose Circle | Bradenton, FL 34202 | Officer | 7/16/2010 | $349.38 |
| Tadle, Kenneth | 11210 Primrose Circle | Bradenton, FL 34202 | Officer | 7/30/2010 | $2,961.54 |
| Thompson, Jay | 1821 Palm Ridge Pl | Valrico, FL 33594 | Officer | 7/31/2009 | $5,001.01 |
| Thompson, Jay | 1821 Palm Ridge Pl | Valrico, FL 33594 | Officer | 8/14/2009 | $5,001.01 |
| Thompson, Jay | 1821 Palm Ridge Pl | Valrico, FL 33594 | Officer | 8/28/2009 | $5,001.01 |
| Turner, James | 34907 Appaloosa Trail | Zephyrhills, FL 33541 | Officer | 07/31/2009 | $4,002.52 |
| Turner, James | 34907 Appaloosa Trail | Zephyrhills, FL 33541 | Officer | 08/14/2009 | $4,002.52 |
| Turner, James | 34907 Appaloosa Trail | Zephyrhills, FL 33541 | Officer | 08/28/2009 | $4,002.52 |
| Turner, James | 34907 Appaloosa Trail | Zephyrhills, FL 33541 | Officer | 09/11/2009 | $4,002.52 |

**Statement of Financial Affairs 3.c Payments to Insiders**

| Name | Address 1 | Address 2 | Relationship to Debtor | Date Paid | Amount Paid |
|------|-----------|-----------|------------------------|-----------|-------------|
| Turner, James | 34907 Appaloosa Trail | Zephyrhills, FL 33541 | Officer | 09/25/2009 | $4,002.52 |
| Turner, James | 34907 Appaloosa Trail | Zephyrhills, FL 33541 | Officer | 10/09/2009 | $2,401.92 |
| Wise, Debra W. | 2022 Attaway Drive | Brandon FL 33511 | Officer | 01/15/2010 | $2,975.73 |
| Wise, Debra W. | 2022 Attaway Drive | Brandon FL 33511 | Officer | 01/29/2010 | $2,975.73 |
| Wise, Debra W. | 2022 Attaway Drive | Brandon FL 33511 | Officer | 02/12/2010 | $2,380.56 |
| Wise, Debra W. | 2022 Attaway Drive | Brandon FL 33511 | Officer | 02/26/2010 | $2,975.73 |
| Wise, Debra W. | 2022 Attaway Drive | Brandon FL 33511 | Officer | 03/12/2010 | $5,875.73 |
| Wise, Debra W. | 2022 Attaway Drive | Brandon FL 33511 | Officer | 03/26/2010 | $4,090.32 |
| Wise, Debra W. | 2022 Attaway Drive | Brandon FL 33511 | Officer | 04/09/2010 | $2,900.00 |
| Wise, Debra W. | 2022 Attaway Drive | Brandon FL 33511 | Officer | 04/23/2010 | $2,900.00 |
| Wise, Debra W. | 2022 Attaway Drive | Brandon FL 33511 | Officer | 05/07/2010 | $2,900.00 |
| Wise, Debra W. | 2022 Attaway Drive | Brandon FL 33511 | Officer | 05/21/2010 | $2,900.00 |
| Wise, Debra W. | 2022 Attaway Drive | Brandon FL 33511 | Officer | 06/04/2010 | $2,900.00 |
| Wise, Debra W. | 2022 Attaway Drive | Brandon FL 33511 | Officer | 06/18/2010 | $2,910.69 |

**Statement of Financial Affairs 10. Other Transfers**

| Name | Address 1 | Address 2 | Invoice # | Check / Wire # | Amount | Date Paid | Describe Property Transferred and Value Received |
|------|-----------|-----------|-----------|----------------|--------|-----------|--------------------------------------------------|
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | 2856-075 | 35075 | $11,250.00 | 8/26/2008 | |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | 98034 | 225939 | $5,766.05 | 9/11/2008 | |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | 98145 | 225939 | $7,572.80 | 9/11/2008 | |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | 3221-837629387 | 225942 | $36,682.90 | 10/3/2008 | |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | 3521-834529387 | 225944 | $48,786.55 | 10/3/2008 | |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | 98827 | 225943 | $4,176.72 | 10/3/2008 | |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | 108898 | 225947 | $29,053.69 | 11/4/2008 | |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | 208648 | 1 | $23,576.09 | 1/8/2009 | |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | 208698 | 2 | $14,987.55 | 2/24/2009 | |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | 208741 | 2 | $21,378.85 | 2/24/2009 | |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | Prom Note | 6 | $1,851.00 | 3/3/2009 | |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | 208999 | 12 | $17,378.73 | 3/17/2009 | |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | 209102 | 17 | $24,001.54 | 4/3/2009 | |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | Prom Note | 16 | $1,851.00 | 4/3/2009 | |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | 209378 | 23 | $36,278.62 | 5/1/2009 | |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | Prom Note | 27 | $1,851.00 | 5/7/2009 | |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | 211230 | 41 | $26,074.26 | 6/5/2009 | |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | Prom Note | 38 | $1,851.00 | 6/5/2009 | |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | Prom Note | 51 | $1,851.00 | 7/2/2009 | |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | 211417 | 55 | $34,424.08 | 7/21/2009 | |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | Prom Note | 57 | $1,851.00 | 8/7/2009 | |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | 213461 | 225960 | $52,088.43 | 8/19/2009 | |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | Prom Note | 67 | $1,851.00 | 9/4/2009 | |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | 213899 | 225961 | $23,736.78 | 9/14/2009 | |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | 231727 | 79 | $53,458.53 | 10/19/2009 | |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | 231945 | 225962 | $56,306.16 | 10/28/2009 | |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | 241127 | 225966 | $38,438.00 | 12/15/2009 | |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | PROF SVCS | 225969 | $15,000.00 | 1/29/2010 | |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | LGL RET | 104 | $30,000.00 | 1/29/2010 | |
| | | | | | | | |

**Statement of Financial Affairs 19.d**

| Name | Address 1 | Adddress 2 | Date Issued |
|---|---|---|---|
| CVM Solutions LLC (AT&T) | 1815 South Meyers Rd., Suite 820 | Oakbrook Terrace, IL 60181 | 3/17/2010 |
| Willis of New Jersey | 14 Commerce Drive | Cranford, NJ 07016 | 6/17/2009 |
| Willis of New York | One World Financial Center, 200 Liberty Street | New York, NY 10281 | Jun-10 |
| Communications Supply | 3462 Solution Center Drive | Chicago, IL 60677-3004 | 11/13/2009 |
| ComVest Capital | 525 Okeechobee Blvd., Suite 1050 | West Palm Beach, FL 33401 | 1/26/2010 |
| Genzyme Corporation | 200 Crossing Blvd | Framingham, MA 01701 | 4/23/2010 |
| AIC Ventures, LP | 8080 N. Central Expressway, Suite 1220 | Dallas, TX 75206 | 6/30/2010 |
| Regions Bank | 6019 Wintrhop Commerce Avenue | Riverview, FL 33578 | 8/12/2009 |
| Verizon | http://www22.verizon.com/suppliers/ | | 8/6/2009 |
| AMB Property, LP | 8100 Chancellor Dr  Suite 145 | Orlando, FL 32809 | 2/22/2010 |
| Anixter, Inc. | 250 Horizon Drive | Suwanne, GA 30024 | 1/8/2010 |
| Superior Essex | 6120 Powers Ferry Rd  Ste 150 | Atlanta, GA 30339-2923 | 9/23/2009 |
| Turner Universal | 5300 Virginia Way | Brentwood, TN 37207 | 7/29/2009 |
| Skanska USA Building, Inc. | 1633 Littleton Road | Parsippany, NJ 07054 | 7/7/2009 |
| Data Connection Corp | 12007 Sunrise Valley Drive | Reston, VA 20191 | 5/26/2009 |
| Beck | 4202 East Fowler Avenue | Tampa, FL 33620-9951 | 4/16/2009 |
| Corporate Valuation Advisors | 625 Walnut Ridge Drive, Suite 105 | Hartland, WI 53029 | 11/24/2008 |
| Advantis Real Estate Services Company | 6030 Unity Drive, Suite A | Norcross, GA 30071 | 11/17/2008 |
| American Express | 2975 W. Corporate Lakes Blvd. | Weston, FL 33331-3626 | 9/2/2008 |
| Northern Trust | 50 South LaSalle Street | Chicago, IL 60675 | 8/14/2008 |
| Tennessee Board for Licensing | 500 James Robertson Parkway | Nashville, TN 37243-1150 | Apr-09 |
| Winn Dixie | 5050 Edgewood Ct. | Jacksonville, FL 32254 | 7/9/2009 |

**Statement of Financial Affairs 23. Distributions by Corporation**

| Name | Address 1 | Address 2 | Relationship to Debtor | Date Paid | Amount Paid |
|---|---|---|---|---|---|
| Lee A. Ciccarelli, PC | 135 E. State St, Suite 1000 | Kennett Square, PA 19348 | | 5/7/2009 | $1,095.00 |
| Lee A. Ciccarelli, PC | 135 E. State St, Suite 1000 | Kennett Square, PA 19348 | | 6/5/2009 | $15,635.00 |
| Lee A. Ciccarelli, PC | 135 E. State St, Suite 1000 | Kennett Square, PA 19348 | | 6/5/2009 | $1,095.00 |
| Lee A. Ciccarelli, PC | 135 E. State St, Suite 1000 | Kennett Square, PA 19348 | | 7/2/2009 | $1,095.00 |
| Lee A. Ciccarelli, PC | 135 E. State St, Suite 1000 | Kennett Square, PA 19348 | | 8/7/2009 | $1,095.00 |
| Lee A. Ciccarelli, PC | 135 E. State St, Suite 1000 | Kennett Square, PA 19348 | | 9/4/2009 | $1,095.00 |
| Lee A. Ciccarelli, PC | 135 E. State St, Suite 1000 | Kennett Square, PA 19348 | | 1/29/2010 | $16,610.00 |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | Shareholder of HWI Technologies | 7/2/2009 | $1,851.00 |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | Shareholder of HWI Technologies | 7/21/2009 | $34,424.08 |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | Shareholder of HWI Technologies | 8/7/2009 | $1,851.00 |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | Shareholder of HWI Technologies | 8/19/2009 | $52,088.43 |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | Shareholder of HWI Technologies | 9/4/2009 | $1,851.00 |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | Shareholder of HWI Technologies | 9/14/2009 | $23,736.78 |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | Shareholder of HWI Technologies | 10/19/2009 | $53,458.53 |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | Shareholder of HWI Technologies | 10/28/2009 | $56,306.16 |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | Shareholder of HWI Technologies | 12/15/2009 | $38,438.00 |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | Shareholder of HWI Technologies | 1/29/2010 | $15,000.00 |
| HWI Partners, LLC | 135 East State Street | Kennett Square, PA 19348 | Shareholder of HWI Technologies | 1/29/2010 | $30,000.00 |
| Hunt Jr., Kenneth W. | 14611 Brick Church Court | Charlotte NC 28277 | Officer / Director | 11/20/2009 | $7,307.69 |
| Hunt Jr., Kenneth W. | 14611 Brick Church Court | Charlotte NC 28277 | Officer / Director | 12/4/2010 | $7,307.69 |
| Hunt Jr., Kenneth W. | 14611 Brick Church Court | Charlotte NC 28277 | Officer / Director | 12/18/2010 | $7,307.69 |
| Hunt Jr., Kenneth W. | 14611 Brick Church Court | Charlotte NC 28277 | Officer / Director | 01/15/2010 | $7,307.69 |
| Hunt Jr., Kenneth W. | 14611 Brick Church Court | Charlotte NC 28277 | Officer / Director | 01/29/2010 | $7,307.69 |
| Hunt Jr., Kenneth W. | 14611 Brick Church Court | Charlotte NC 28277 | Officer / Director | 12/31/2009 | $7,307.69 |
| Hunt Jr., Kenneth W. | 14611 Brick Church Court | Charlotte NC 28277 | Officer / Director | 02/12/2010 | $5,115.39 |
| Hunt Jr., Kenneth W. | 14611 Brick Church Court | Charlotte NC 28277 | Officer / Director | 11/13/2009 | $229.19 |
| Hunt Jr., Kenneth W. | 14611 Brick Church Court | Charlotte NC 28277 | Officer / Director | 12/1/2009 | $66.16 |
| Hunt Jr., Kenneth W. | 14611 Brick Church Court | Charlotte NC 28277 | Officer / Director | 12/1/2009 | $171.92 |
| Hunt Jr., Kenneth W. | 14611 Brick Church Court | Charlotte NC 28277 | Officer / Director | 12/1/2009 | $18.00 |
| Hunt Jr., Kenneth W. | 14611 Brick Church Court | Charlotte NC 28277 | Officer / Director | 12/17/2009 | $14.00 |
| Hunt Jr., Kenneth W. | 14611 Brick Church Court | Charlotte NC 28277 | Officer / Director | 12/22/2009 | $4.59 |
| Hunt Jr., Kenneth W. | 14611 Brick Church Court | Charlotte NC 28277 | Officer / Director | 1/15/2010 | $147.76 |
| Hunt Jr., Kenneth W. | 14611 Brick Church Court | Charlotte NC 28277 | Officer / Director | 2/19/2010 | $113.78 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 7/31/2009 | $10,000.00 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 8/14/2009 | $10,000.00 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 8/28/2009 | $10,000.00 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 9/11/2009 | $10,000.00 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 9/25/2009 | $10,000.00 |

**Statement of Financial Affairs 23. Distributions by Corporation**

| Name | Address 1 | Address 2 | Relationship to Debtor | Date Paid | Amount Paid |
|------|-----------|-----------|------------------------|-----------|-------------|
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 10/9/2009 | $10,000.00 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 10/23/2009 | $10,000.00 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 11/6/2009 | $10,000.00 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 11/20/2009 | $10,000.00 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 12/4/2009 | $10,000.00 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 12/18/2009 | $10,000.00 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 12/31/2009 | $10,000.00 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 1/15/2010 | $10,000.00 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 1/29/2010 | $1,000.00 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 12/17/2009 | $9.99 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 12/17/2009 | $28.00 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 12/17/2009 | $1,038.19 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 12/17/2009 | $312.95 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 12/17/2009 | $286.30 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 1/21/2010 | $31.15 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 1/21/2010 | $114.87 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 1/21/2010 | $122.25 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 2/19/2010 | $612.30 |
| Hunt, Martin K. | 228 Hockessin Circle | Hockessin DE 19707 | Officer / Director | 3/5/2010 | $750.39 |
| Gregg Stewart | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 1/13/2010 | $13,452.11 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 1/19/2010 | $15,686.67 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 1/29/2010 | $14,914.64 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 2/2/2010 | $13,602.87 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 2/9/2010 | $14,575.67 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 2/17/2010 | $14,380.45 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 2/23/2010 | $11,508.68 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 3/2/2010 | $13,257.21 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 3/9/2010 | $11,121.75 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 3/16/2010 | $10,892.84 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 3/23/2010 | $11,981.22 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 3/30/2010 | $11,117.37 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 4/6/2010 | $8,799.67 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 4/12/2010 | $1,885.00 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 4/20/2010 | $10,851.77 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 4/27/2010 | $10,002.83 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 5/4/2010 | $11,648.72 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 5/11/2010 | $7,660.22 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 5/18/2010 | $11,277.49 |

**Statement of Financial Affairs 23. Distributions by Corporation**

| Name | Address 1 | Address 2 | Relationship to Debtor | Date Paid | Amount Paid |
|---|---|---|---|---|---|
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 5/25/2010 | $10,737.51 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 6/2/2010 | $10,968.66 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 6/8/2010 | $8,987.80 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 6/15/2010 | $12,178.34 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 6/23/2010 | $11,760.25 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 6/29/2010 | $11,366.20 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 7/7/2010 | $11,456.20 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 7/13/2010 | $6,848.63 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 7/20/2010 | $13,840.61 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 7/27/2010 | $14,473.08 |
| Stewart, Gregg | 3221 Cherry Palm Drive | Tampa, FL 33619 | Officer / Director | 7/30/2010 | $13,619.11 |
| Tadle, Kenneth | 11210 Primrose Circle | Bradenton, FL 34202 | Officer | 1/15/2010 | $2,961.54 |
| Tadle, Kenneth | 11210 Primrose Circle | Bradenton, FL 34202 | Officer | 1/29/2010 | $2,961.54 |
| Tadle, Kenneth | 11210 Primrose Circle | Bradenton, FL 34202 | Officer | 2/12/2010 | $2,961.54 |
| Tadle, Kenneth | 11210 Primrose Circle | Bradenton, FL 34202 | Officer | 2/26/2010 | $2,961.54 |
| Tadle, Kenneth | 11210 Primrose Circle | Bradenton, FL 34202 | Officer | 3/12/2010 | $2,961.54 |
| Tadle, Kenneth | 11210 Primrose Circle | Bradenton, FL 34202 | Officer | 3/26/2010 | $2,961.54 |
| Tadle, Kenneth | 11210 Primrose Circle | Bradenton, FL 34202 | Officer | 4/9/2010 | $2,961.54 |
| Tadle, Kenneth | 11210 Primrose Circle | Bradenton, FL 34202 | Officer | 4/23/2010 | $2,961.54 |
| Tadle, Kenneth | 11210 Primrose Circle | Bradenton, FL 34202 | Officer | 5/7/2010 | $2,961.54 |
| Tadle, Kenneth | 11210 Primrose Circle | Bradenton, FL 34202 | Officer | 5/21/2010 | $2,961.54 |
| Tadle, Kenneth | 11210 Primrose Circle | Bradenton, FL 34202 | Officer | 6/4/2010 | $2,961.54 |
| Tadle, Kenneth | 11210 Primrose Circle | Bradenton, FL 34202 | Officer | 6/18/2010 | $2,961.54 |
| Tadle, Kenneth | 11210 Primrose Circle | Bradenton, FL 34202 | Officer | 7/2/2010 | $2,961.54 |
| Tadle, Kenneth | 11210 Primrose Circle | Bradenton, FL 34202 | Officer | 7/16/2010 | $2,961.54 |
| Tadle, Kenneth | 11210 Primrose Circle | Bradenton, FL 34202 | Officer | 3/5/2010 | $129.00 |
| Tadle, Kenneth | 11210 Primrose Circle | Bradenton, FL 34202 | Officer | 4/27/2010 | $411.00 |
| Tadle, Kenneth | 11210 Primrose Circle | Bradenton, FL 34202 | Officer | 7/16/2010 | $75.00 |
| Tadle, Kenneth | 11210 Primrose Circle | Bradenton, FL 34202 | Officer | 7/16/2010 | $349.38 |
| Tadle, Kenneth | 11210 Primrose Circle | Bradenton, FL 34202 | Officer | 7/30/2010 | $2,961.54 |
| Thompson, Jay | 1821 Palm Ridge Pl | Valrico, FL 33594 | Officer | 7/31/2009 | $5,001.01 |
| Thompson, Jay | 1821 Palm Ridge Pl | Valrico, FL 33594 | Officer | 8/14/2009 | $5,001.01 |
| Thompson, Jay | 1821 Palm Ridge Pl | Valrico, FL 33594 | Officer | 8/28/2009 | $5,001.01 |
| Turner, James | 34907 Appaloosa Trail | Zephyrhills, FL 33541 | Officer | 07/31/2009 | $4,002.52 |
| Turner, James | 34907 Appaloosa Trail | Zephyrhills, FL 33541 | Officer | 08/14/2009 | $4,002.52 |
| Turner, James | 34907 Appaloosa Trail | Zephyrhills, FL 33541 | Officer | 08/28/2009 | $4,002.52 |
| Turner, James | 34907 Appaloosa Trail | Zephyrhills, FL 33541 | Officer | 09/11/2009 | $4,002.52 |

**Statement of Financial Affairs 23. Distributions by Corporation**

| Name | Address 1 | Address 2 | Relationship to Debtor | Date Paid | Amount Paid |
|------|-----------|-----------|------------------------|-----------|-------------|
| Turner, James | 34907 Appaloosa Trail | Zephyrhills, FL 33541 | Officer | 09/25/2009 | $4,002.52 |
| Turner, James | 34907 Appaloosa Trail | Zephyrhills, FL 33541 | Officer | 10/09/2009 | $2,401.92 |
| Wise, Debra W. | 2022 Attaway Drive | Brandon FL 33511 | Officer | 01/15/2010 | $2,975.73 |
| Wise, Debra W. | 2022 Attaway Drive | Brandon FL 33511 | Officer | 01/29/2010 | $2,975.73 |
| Wise, Debra W. | 2022 Attaway Drive | Brandon FL 33511 | Officer | 02/12/2010 | $2,380.56 |
| Wise, Debra W. | 2022 Attaway Drive | Brandon FL 33511 | Officer | 02/26/2010 | $2,975.73 |
| Wise, Debra W. | 2022 Attaway Drive | Brandon FL 33511 | Officer | 03/12/2010 | $5,875.73 |
| Wise, Debra W. | 2022 Attaway Drive | Brandon FL 33511 | Officer | 03/26/2010 | $4,090.32 |
| Wise, Debra W. | 2022 Attaway Drive | Brandon FL 33511 | Officer | 04/09/2010 | $2,900.00 |
| Wise, Debra W. | 2022 Attaway Drive | Brandon FL 33511 | Officer | 04/23/2010 | $2,900.00 |
| Wise, Debra W. | 2022 Attaway Drive | Brandon FL 33511 | Officer | 05/07/2010 | $2,900.00 |
| Wise, Debra W. | 2022 Attaway Drive | Brandon FL 33511 | Officer | 05/21/2010 | $2,900.00 |
| Wise, Debra W. | 2022 Attaway Drive | Brandon FL 33511 | Officer | 06/04/2010 | $2,900.00 |
| Wise, Debra W. | 2022 Attaway Drive | Brandon FL 33511 | Officer | 06/18/2010 | $2,910.69 |